Filing # 235428527 E-Filed 11/10/2025 10:19:40 AM

*12-11-25*
*12pm*

| ☒ IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY, FLORIDA.<br>☐ IN THE COUNTY COURT IN AND FOR MIAMI-DADE COUNTY, FLORIDA. | | |
|---|---|---|

| DIVISION<br>☒ CIVIL<br>☐ DISTRICTS<br>☐ OTHER | SUMMONS 20 DAY CORPORATE SERVICE<br>(a) GENERAL FORMS | CASE NUMBER<br>2025-019705-CA-01 |
|---|---|---|
| PLAINTIFF(S)<br>EXIST, INC. | VS.  DEFENDANT(S)<br>SOUTHEASTERN FREIGHT<br>LINES, INC. | SERVICE |

THE STATE OF FLORIDA:

To Each Sheriff of the State:

YOU ARE COMMANDED to serve this summons and copy of the complaint or petition in this action on defendant(s) ~~Southeastern Freight Lines, Inc. by their registered agent,~~

UNITED STATES CORPORATION COMPANY

1201 HAYES ST, STE 105

TALLAHASSEE, FL 32301

Each defendant is required to serve written defense to the complaint or petition on Plaintiff's Attorney: Barry M. Leff Esq. of Barry M. Leff PA

whose address is: 4801 S. University Drive, Suite 247, Davie, FL 33328

within 20 days " Except when suit is brought pursuant to s. 768.28, Florida Statutes, if the State of Florida, one of its agencies, or one of its officials or employees sued in his or her official capacity is a defendant, the time to respond shall be 40 days. When suit is brought pursuant to. 768.28, Florida Statutes, the time to respond shall be 30 days." after service of this summons on that defendant , exclusive of the day of service, and to file the original of the defenses with the Clerk of this Clerk Court either before service on Plaintiff's attorney or immediately thereafter. If a defendant fails to do so, a default will be entered against that defendant for the relief demanded in the complaint or petition.

| JUAN FERNANDEZ-BARQUIN<br>CLERK OF THE COURT AND COMPTROLLER<br>MIAMI-DADE COUNTY<br>CIRCUIT AND COUNTY COURTS | BY:_____<br>wasoto<br>DEPUTY CLERK | DATE<br>11/10/2025 |
|---|---|---|

## AMERICANS WITH DISABILITIES ACT OF 1990
## ADA NOTICE

**"If you are a person with a disability who needs any accommodation in order to participate in this proceeding, you are entitled, at no cost to you, to the provision of certain assistance. Please contact Aliean Simpkins, the Eleventh Judicial Circuit Court's ADA Coordinator, Lawson E. Thomas Courthouse Center, 175 NW 1st Avenue, Suite 2400, Miami, FL 33128; Telephone (305) 349-7175; TDD (305) 349-7174, Email ADA@jud11.flcourts.org; or via Fax at (305) 349-7355, at least seven (7) days before your scheduled court appearance, or immediately upon receiving this notification if the time before the scheduled appearance is less than seven (7) days; if you are hearing or voice impaired, call 711."**

Filing # 233156835 E-Filed 10/07/2025 07:44:05 PM

**FORM 1.997.   CIVIL COVER SHEET**

The civil cover sheet and the information contained in it neither replace nor supplement the filing and service of pleadings or other documents as required by law. This form must be filed by the plaintiff or petitioner with the Clerk of Court for the purpose of reporting uniform data pursuant to section 25.075, Florida Statutes. (See instructions for completion.)

## I.     CASE STYLE

IN THE CIRCUIT/COUNTY COURT OF THE <u>ELEVENTH</u>  JUDICIAL CIRCUIT,
IN AND FOR <u>MIAMI-DADE</u>  COUNTY, FLORIDA

<u>EXIST. INC.</u>
Plaintiff                                                            Case # _____

                                                                         Judge   _____

vs.
<u>SOUTHEASTERN FREIGHT LINES. INC.</u>
Defendant

## II.     AMOUNT OF CLAIM

Please indicate the estimated amount of the claim, rounded to the nearest dollar. The estimated amount of the claim is requested for data collection and clerical processing purposes only. The amount of the claim shall not be used for any other purpose.

- ☐  $8,000 or less
- ☐  $8,001 - $30,000
- ☐  $30,001- $50,000
- ☐  $50,001- $75,000
- ☐  $75,001 - $100,000
- ☒  over $100,000.00

**III.    TYPE OF CASE**       (If the case fits more than one type of case,   select the most definitive category.) If the most descriptive label is a subcategory (is indented under a broader category), place an x on both the main category and subcategory lines.

- 1 -

**CIRCUIT CIVIL**

☐ Condominium
☒ Contracts and indebtedness
☐ Eminent domain
☐ Auto negligence
☐ Negligence—other
    ☐ Business governance
    ☐ Business torts
    ☐ Environmental/Toxic tort
    ☐ Third party indemnification
    ☐ Construction defect
    ☐ Mass tort
    ☐ Negligent security
    ☐ Nursing home negligence
    ☐ Premises liability—commercial
    ☐ Premises liability—residential
☐ Products liability
☐ Real Property/Mortgage foreclosure
    ☐ Commercial foreclosure
    ☐ Homestead residential foreclosure
    ☐ Non-homestead residential foreclosure
    ☐ Other real property actions

☐ Professional malpractice
    ☐ Malpractice—business
    ☐ Malpractice—medical
    ☐ Malpractice—other professional
☐ Other
    ☐ Antitrust/Trade regulation
    ☐ Business transactions
    ☐ Constitutional challenge—statute or ordinance
    ☐ Constitutional challenge—proposed amendment
    ☐ Corporate trusts
    ☐ Discrimination—employment or other
    ☐ Insurance claims
    ☐ Intellectual property
    ☐ Libel/Slander
    ☐ Shareholder derivative action
    ☐ Securities litigation
    ☐ Trade secrets
    ☐ Trust litigation

**COUNTY CIVIL**

☐ Small Claims up to $8,000
☐ Civil
☐ Real property/Mortgage foreclosure

- 2 -

☐ Replevins
☐ Evictions
    ☐ Residential Evictions
    ☐ Non-residential Evictions
☐ Other civil (non-monetary)

**COMPLEX BUSINESS COURT**

This action is appropriate for assignment to Complex Business Court as delineated and mandated by the Administrative Order.  Yes ☐ No ☒

**IV.    REMEDIES SOUGHT** (check all that apply):
☒ Monetary;
☐ Nonmonetary declaratory or injunctive relief;
☐ Punitive

**V.    NUMBER OF CAUSES OF ACTION:** [   ]
(Specify)

  2

**VI.    IS THIS CASE A CLASS ACTION LAWSUIT?**
    ☐ yes
    ☒ no

**VII.    HAS NOTICE OF ANY KNOWN RELATED CASE BEEN FILED?**
    ☒ no
    ☐ yes If "yes," list all related cases by name, case number, and court.

**VIII.    IS JURY TRIAL DEMANDED IN COMPLAINT?**
    ☒ yes
    ☐ no

**IX.    DOES THIS CASE INVOLVE ALLEGATIONS OF SEXUAL ABUSE?**
    ☐ yes
    ☒ no

I CERTIFY that the information I have provided in this cover sheet is accurate to the best of my knowledge and belief, and that I have read and will comply with the requirements of Florida Rule of Judicial Administration 2.425.

Signature: s/ BARRY M LEFF        Fla. Bar # 49005
    Attorney or party        (Bar # if attorney)

BARRY M LEFF        10/07/2025
(type or print name)    Date

- 3 -

Filing # 233156835 E-Filed 10/07/2025 07:44:05 PM

<div align="center">

**IN THE CIRCUIT COURT OF THE 11TH JUDICIAL DISTRICT**
**IN AND FOR MIAMI-COUNTY, FLORIDA**

**CASE NO.:  2025-019705-CA-01**

</div>

EXIST, INC.,

      Plaintiff,

v.

SOUTHEASTERN FREIGHT LINES, INC.,

      Defendant,

                                                   /

<div align="center">

**COMPLAINT**

</div>

Plaintiff, EXIST, INC. (hereinafter "**EXIST**"), by and through its undersigned counsel, sues Defendant, SOUTHEASTERN FREIGHT LINES, INC. ("**SEFL**"), and states as follows:

<div align="center">

**PARTIES, VENUE AND JURISDICTION**

</div>

1.     This is an action for damages and in excess of $50,000.00 exclusive of interest, attorneys' fees and costs.

2.     Plaintiff EXIST is a Florida corporation whose principal place of business is in Miami-Dade County, Florida.

3.     The Defendant, SEFL, is a foreign corporation authorized to transact business within the State of Florida.

4.     Venue is proper as the causes of action asserted herein accrued in this judicial circuit.

<div align="center">

**LAW OFFICES OF BARRY M. LEFF, P.A.**
4801 S. University Drive, Suite 247, Ft. Lauderdale, FL 33328
Phone: (786) 540-0992 | Fax: (305) 503-7193 | Email: Barry@bmlpa.law

</div>

Case No.:
Exist Inc. v. Southeastern Freight Lines, Inc.
*Complaint*
Page 2 of 6

## GENERAL ALLEGATIONS

5.     Between October 7, 2020 and October 7, 2025, certain goods belonging to Plaintiff, EXIST, and/or its Nominee(s) and/or its Consignee(s) were delivered to Defendant SEFL who arranged and assumed common carrier responsibility to transport Plaintiff EXIST'S goods to the destination designated by Plaintiff, EXIST, pursuant to contracts entered into between the parties. True and correct copies of contracts between the parties are attached hereto collectively as Exhibit "A". Also attached hereto as Exhibit "B" is a compilation summary of 400 bills of ladings/contracts reflecting descriptions of additional bills of lading between the parties that are the subject of this complaint. In Exhibit "B", Plaintiff identifies each of the quotes, bills of lading and checks paid by EXIST.

6.     This case is about a trucking company/freight carrier, SEFL, that breached all of the attached contracts/bills of lading and wrongfully charged EXIST for contract items that were different than the contractually agreed upon charges and rates between the parties. Additionally, SEFL issuing EXIST double invoices and sending erroneous billings filled with multiple billing mistakes.

7.     Plaintiff, EXIST, is a manufacturer and distributor of various clothing and apparel. From 2020 to 2025, EXIST contracted with SEFL to provide freight carrier services for picking up and delivering items for delivery to various consignees.

8.     SEFL'S shipping invoices/freight bills substantially exceeded the SEFL shipping quotes given to EXIST and contained charges for items not agreed to between the parties. From February 24, 2020 through May 22, 2023, the Plaintiff EXIST provided the Defendant SEFL

Case No.:
Exist Inc. v. Southeastern Freight Lines, Inc.
*Complaint*
Page 3 of 6

with instructions to pick up and deliver 3,650 orders (pallets and boxes of apparel) from EXIST'S warehouse.

9.   EXIST demanded that SEFL credit the invoices containing the erroneous and unjustified differences agreed contract prices and the prices charged by Defendant SEFL in the shipping invoices/freight bills, but SEFL refused and failed to make all the proper adjustments and corrections to the shipping invoices.

10.   Based upon the differences between the agreed upon contract prices between the parties and the invoices of SEFL sent to EXIST, the Plaintiff identifies and calculates that SEFL has overcharged/overbilled EXIST no less than **$271,828.70.**

## COUNT I
## BREACH OF CONTRACT

11.   Plaintiff re-alleges and re-avers paragraphs 1 through 10 inclusive as if more fully set forth herein.

12.   The Plaintiff EXIST entered into several contracts with the Defendant for the transportation and delivery of 3,650 orders from 2020 to 2025.  See Exhibits "A" and "B".

13.   In exchange for the shipping/freight services, EXIST agreed to pay SEFL the agreed upon contract amounts.

14.   EXIST has performed all conditions that EXIST is required to perform under the contracts/bills of lading and tariff agreements..

Case No.:
Exist Inc. v. Southeastern Freight Lines, Inc.
*Complaint*
Page 4 of 6

15.     SEFL materially and substantially breached the contracts by failing to charge EXIST the agreed upon contract amounts, and instead charged EXIST inflated and non-agreed upon prices for items on the bills of ladings and invoices

16.     As a direct and proximate cause of SEFL'S breach of contract, EXIST has been damaged.

17.     Over the course of five years, SEFL'S shipping invoices/freight bills substantially exceeded the SEFL shipping quotes given to EXIST.  From October 7, 2020 through May 22, 2023, the Plaintiff EXIST provided the Defendant SEFL with instructions to pick up and deliver 3,650 orders (pallets and boxes of apparel) from EXIST'S warehouse.

18.     The Plaintiff identifies and calculates that SEFL has overcharged/overbilled EXIST no less than $271,828.70 and has been damaged in this amount.

## COUNT II
## VIOLATION OF FLORIDA DECEPTIVE AND UNFAIR TRADE PRACTICES ACT -
## CHAPTER 501, PART II, FLORIDA STATUTES

19.     The allegations of paragraphs 1-18 are realleged and incorporated herein by reference.

20.     Section 501.203(8), Florida Statutes, defines "trade or commerce" as:

…the advertising, soliciting, providing, offering, or distributing, whether by sale, rental, or otherwise, of any good or service, or any property, whether tangible or intangible, or any other article, commodity, or thing of value, wherever situated. "Trade or commerce" shall include the conduct of any trade or commerce, however denominated, including any nonprofit or not-for-profit person or activity.

Case No.:
Exist Inc. v. Southeastern Freight Lines, Inc.
*Complaint*
Page 5 of 6

21.     Defendant, at all times material hereto, solicited consumers within the definition
of Section 501.203(7), Florida Statutes.

22.     Defendant, at all times material hereto, provided goods or services, as defined
within Section 501.203(8), Florida Statutes.

23.     Defendant, at all times material hereto, were engaged in a trade or commerce
within the definition of Section 501.203(8), Florida Statutes.

24.     In exchange for the shipping/freight services, EXIST agreed to pay SEFL the
contractually agreed upon amounts for items contained on the bills of lading / invoices.

25.     Over the course of three years, SEFL'S shipping invoices/freight bills
substantially exceeded the SEFL agreed upon contract amounts given to EXIST.  From February
24, 2020 through May 22, 2023, the Plaintiff EXIST provided the Defendant SEFL with
instructions to pick up and deliver 3,650 orders (pallets and boxes of apparel) from EXIST'S
warehouse.

26.     The Plaintiff identifies and calculates that SEFL has overcharged/overbilled
EXIST no less than $271,828.70 and has been damaged in this amount.

27.     Defendant engaged in deceptive, unfair, and unconscionable acts, when he
accepted payments to perform services that were overbilled, overcharged, double billed, and
double paid by the EXIST.

28.     Section 501.204(1), Florida Statutes, states that "unfair or deceptive acts or
practices in the conduct of any trade or commerce are hereby declared unlawful."

Case No.:
Exist Inc. v. Southeastern Freight Lines. Inc.
*Complaint*
Page 6 of 6

29.　　Defendant knew or should have known that their conduct was deceptive and unfair.

30.　　These above-described acts and practices of Defendant have injured the Plaintiff, and will likely continue to injure and prejudice the public.

**WHEREFORE**, Plaintiff EXIST, INC. respectfully requests this Court enter a Judgment against the Defendant SOUTHEASTERN FREIGHT LINES, INC. as follows:

A.　　Order SOUTHEASTERN FREIGHT LINES, INC. to reimburse EXIST, INC. for amounts overcharges in the subject invoices of no less that $271,828.70; and

B.　　Order SOUTHEASTERN FREIGHT LINES, INC. to reimburse EXIST, INC. for the time and effort of reconciling and investigating 3,650 quotes and invoices in order to calculate and identify the discrepancies and errors between the quoted amounts and the invoices;

C.　　Any other relief this Honorable Court deems just, equitable and proper under Florida law.

## DEMAND FOR JURY TRIAL

**Plaintiff DEMANDS TRIAL BY JURY ON ALL ISSUES TRIABLE AS OF RIGHT.**

Respectfully submitted,

By: /s/ BARRY M. LEFF
　　　Barry M. Leff, Esq.
　　　Fla. Bar No. 49005
**BARRY M. LEFF, P.A.**
*Attorney for Plaintiff*
4801 S. University Drive, Suite 247
Ft. Lauderdale, FL 33328
Telephone:  786.540.0992
Fax:  305.503.7193
Barry@bmlpa.law

# EXHIBIT "A"



**SOUTHEASTERN FREIGHT LINES**

TARIFF SEFL 6009

| RATING ITEM 000-068386 | EFFECTIVE DATE: 01/15/2021 |
|---|---|

071-000559  EXIST INC, FT LAUDERDALE, FL

SLS JAMES P LOGAN

| ROUTE | APPLICATION | BASE RATES | EFF DATE | FMCS | % DISC | CLASS | FAK RANGE | WT GRP |
|---|---|---|---|---|---|---|---|---|
| SEFL | OUTBOUND PPD/COL | | | | | | | |
| | | SEFL-0550 | CURRENT | $ 88.50 | 81.00 | 70 | 77.5 THRU 125 | ALL |

Apply FAK exception class 70.0 on commodities described in NMFC
class 077.5 thru 125.0.  All other commodities apply actual class.
NOTE:   Discount not applicable to the extent Per Pallet
        Charges are named below.

DEST
STATE                 RATE PER PALLET
          WEIGHT PER PALLET (IN POUNDS)
                    0000-1000
                    # OF PLTS
          1           2 - 4       5 - 7
AL      $ 120.25    $  91.25    $  67.75
AR      $ 167.50    $ 118.25    $ 125.00
GA      $ 104.50    $  61.75    $  50.50
KY      $ 134.00    $  93.75    $  85.50
LA      $ 184.00    $ 166.25    $ 136.75
MS      $ 137.50    $  90.50    $  82.25
NC      $ 131.75    $  92.75    $  89.50
OK      $ 196.50    $ 155.00    $ 157.75
SC      $ 122.25    $  77.00    $  71.75
TN      $ 131.00    $  88.75    $  71.00
TX      $ 228.50    $ 202.50    $ 222.25
VA      $ 167.75    $ 141.00    $ 135.25

NOTE:   Not applicable:
        1) When more than one shipment is tendered on a pallet.
        2) On mixed shipments of pallets and loose pieces.
        3) When pallet size exceeds 48" in length and/or width.
        4) On shipments weighing 20,000 lbs or more.

| SEFL | INBOUND COL | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | SEFL-0550 | CURRENT | $ 88.50 | 81.00 | ACTUAL | | ALL |

| INTRASTATE-FL | OUTBOUND PPD/COL | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | SEFL-0550 | CURRENT | $ 80.50 | 81.00 | 70 | 77.5 THRU 125 | ALL |

Apply FAK exception class 70.0 on commodities described in NMFC
class 077.5 thru 125.0.  All other commodities apply actual class.
NOTE:   Discount not applicable to the extent Per Pallet
        Charges are named below.

DEST
STATE                 RATE PER PALLET
          WEIGHT PER PALLET (IN POUNDS)
                    0000-1000
                    # OF PLTS
          1           2 - 4       5 - 7
FL      $ 110.75    $  62.25    $  41.50

NOTE:   Not applicable:
        1) When more than one shipment is tendered on a pallet.
        2) On mixed shipments of pallets and loose pieces.
        3) When pallet size exceeds 48" in length and/or width.
        4) On shipments weighing 20,000 lbs or more.

| INTRASTATE-FL | INBOUND COL | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | SEFL-0550 | CURRENT | $ 80.50 | 81.00 | ACTUAL | | ALL |

| CNPC | OUTBOUND PPD/COL AND INBOUND COL | SEFL-0551 | CURRENT | Item 610 | 75.00 | ACTUAL | | MC/LTL |
|---|---|---|---|---|---|---|---|---|

| MWPC | OUTBOUND PPD/COL | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | SEFL-0550 | CURRENT | Item 610 | 92.50 | 70 | 77.5 THRU 175 | ALL |

Apply FAK exception class 70.0 on commodities described in NMFC
class 077.5 thru 175.0.  All other commodities apply actual class.





SOUTHEASTERN FREIGHT LINES

TARIFF SEFL 6009

RATING ITEM 000-068386                                    EFFECTIVE DATE: 01/15/2021  (CONTINUED)

| ROUTE | APPLICATION | BASE RATES | EFF DATE | FMCS | % DISC | CLASS | FAK RANGE | WT GRP |
|-------|-------------|------------|----------|------|--------|-------|-----------|--------|
| MWPC | INBOUND COL | SEFL-0550 | CURRENT | Item 610 | 92.50 | 70 | 77.5 THRU 125 | ALL |
| | Apply FAK exception class  70.0 on commodities described in NMFC class 077.5 thru 125.0.  All other commodities apply actual class. | | | | | | | |
| NEPC | OUTBOUND PPD/COL | SEFL-0550 | CURRENT | Item 610 | 92.10 | 70 | 77.5 THRU 175 | ALL |
| | Apply FAK exception class  70.0 on commodities described in NMFC class 077.5 thru 175.0.  All other commodities apply actual class. | | | | | | | |
| NEPC | INBOUND COL | SEFL-0550 | CURRENT | Item 610 | 91.00 | 70 | 77.5 THRU 125 | ALL |
| | Apply FAK exception class  70.0 on commodities described in NMFC class 077.5 thru 125.0.  All other commodities apply actual class. | | | | | | | |
| SWPC | OUTBOUND PPD/COL | SEFL-0550 | CURRENT | Item 610 | 86.35 | 70 | 77.5 THRU 175 | ALL |
| | Apply FAK exception class  70.0 on commodities described in NMFC class 077.5 thru 175.0.  All other commodities apply actual class. | | | | | | | |
| SWPC | INBOUND COL | SEFL-0550 | CURRENT | Item 610 | 86.35 | 70 | 77.5 THRU 125 | ALL |
| | Apply FAK exception class  70.0 on commodities described in NMFC class 077.5 thru 125.0.  All other commodities apply actual class. | | | | | | | |
| WCPC | OUTBOUND PPD/COL | SEFL-0550 | CURRENT | Item 610 | 90.90 | 70 | 77.5 THRU 175 | ALL |
| | Apply FAK exception class  70.0 on commodities described in NMFC class 077.5 thru 175.0.  All other commodities apply actual class. | | | | | | | |
| WCPC | INBOUND COL | SEFL-0550 | CURRENT | Item 610 | 90.65 | 70 | 77.5 THRU 125 | ALL |
| | Apply FAK exception class  70.0 on commodities described in NMFC class 077.5 thru 125.0.  All other commodities apply actual class. | | | | | | | |



**SOUTHEASTERN FREIGHT LINES**

TARIFF SEFL 6009

Explanation of reference marks or abbreviations: (Subject to Item 150)

| | |
|---|---|
| SEFL | - Interstate traffic handled direct. |
| INTRASTATE-FL | - Florida Intrastate direct traffic only. |
| CNPC | - Canadian Partnership Carrier(s).  BETWEEN: SEFL Direct points AND: Points in Canadian Provinces of Alberta, British Columbia, Manitoba, New Brunswick, New Foundland, Nova Scotia, Ontario, Prince Edward Island, Quebec and Saskatchewan. |
| MWPC | - Midwest Partnership Carrier(s).  BETWEEN: SEFL Direct points AND: IA, IL, IN, KS, MI, MN, MO, ND, NE, OH, SD and WI. |
| NEPC | - Northeast Partnership Carrier(s).  BETWEEN: SEFL Direct points AND: CT, DC, DE, MA, MD, ME, NH, NJ, NY, PA, RI, VT and WV. |
| SWPC | - Southwest Partnership Carrier(s).  BETWEEN: SEFL Direct points AND: NM. |
| WCPC | - Westcoast Partnership Carrier(s).  BETWEEN: SEFL Direct points AND: AZ, CA, CO, ID, MT, NV, OR, UT, WA and WY. |
| PPD/COL | - Prepaid and Collect |
| COL | - Collect |
| FMCS | - Indicates the Floor Minimum Charge per shipment (In Dollars and Cents) after application of discount, other than shown in Item 610. |
| ACTUAL | - Applies on NMFC actual class. |
| EXCEPT | - Applies on exception class as indicated below. |
| MC/LTL | - Minimum Charge and Less than Truckload |
| ALL | - Minimum Charge, Less than Truckload and Truckload |

ITEM 610                                           MINIMUM CHARGE APPLICATION

WHEN REFERENCE IS MADE TO THIS ITEM THE APPLICABLE MINIMUM CHARGE FROM OR TO THE FOLLOWING LOCATIONS SHALL BE THE ABSOLUTE MINIMUM CHARGE AFTER APPLICATION OF DISCOUNT UNLESS OTHERWISE SPECIFICALLY PROVIDED.

APPLICATION                                                                   MINIMUM CHARGE

1) CNPC:
   BETWEEN: SEFL direct points
   AND:     Points in the Canadian Provinces of:

| | | |
|---|---|---|
| 1) | Southern Ontario | $175.50 |
| 2) | Northern Ontario | $175.50 |
| 3) | Southern Quebec | $207.75 |
| 4) | Northern Quebec | $207.75 |
| 5) | Nova Scotia, New Foundland, Prince Edward Island, New Brunswick | $216.50 |
| 6) | Manitoba, Saskatchewan | $298.50 |
| 7) | Alberta, British Columbia | $324.75 |

2) MWPC:
   BETWEEN: SEFL direct points
   AND:     IA, IL, IN, KS, MI, MN, MO, ND ,NE, OH, SD AND WI ................................ $107.25

3) NEPC:
   BETWEEN: SEFL direct points
   AND:     CT, DC, DE, MA, MD, ME, NH ,NJ, NY, PA, RI, VT and WV ........................... $109.50

4) SWPC:
   BETWEEN: SEFL direct points
   AND:     NM ...................................................................................... $102.75

5) WCPC:
   BETWEEN: SEFL direct points
   AND:

| | | |
|---|---|---|
| 1) | CO | $135.50 |
| 2) | AZ, CA, ID, MT, NV, OR, UT, WA and WY | $128.00 |

In accordance with 49 U.S.C 14706(c)(1)(A) and (B), all shipments are subject to SEFL 1090 Rules Tariff, which includes the following limitations of liability:
- Item 848 Maximum Liability $20 per lb. not to exceed $100,000 per shipment, except as otherwise provided. Released Value as indicated by NMFC.
- Item 848-2 Used Auto Parts not to exceed $.10 per lb.
- Item 848-10 Used Articles not to exceed $.50 per lb.
                            *** END OF TARIFF ***

ISSUED BY: SOUTHEASTERN FREIGHT LINES, PO BOX 1691, COLUMBIA, SC 29202
ON FILE AT SEFL SUPPORT CENTER 420 DAVEGA ROAD, LEXINGTON, SC 29073 803-794-7300

THIS DOCUMENT IS PROPRIETARY AND CONFIDENTIAL PROPERTY OF SOUTHEASTERN FREIGHT LINES

*[handwritten notes:]*

+ 327
  45.75
  ─────
  373.
+ 25
  ─────
  398

109 X 5 PALC  + 645
+ 14.9% Fun con
  LR7 GH7 H)



**SOUTHEASTERN FREIGHT LINES**

TARIFF SEFL 6009

RATING ITEM 000-068386                                                    EFFECTIVE DATE: 06/08/2022

071-000559   EXIST INC, FT LAUDERDALE, FL                                              SLS JAMES P LOGAN

| ROUTE | APPLICATION | BASE RATES | EFF DATE | FMCS | % DISC | CLASS | FAK RANGE | WT GRP |
|-------|-------------|------------|----------|------|--------|-------|-----------|--------|
| SEFL | OUTBOUND PPD/COL | SEFL-0550 | 01/10/22 | $ 97.00 | 81.00 | 70 | 77.5 THRU 125 | ALL |

Apply FAK exception class  70.0 on commodities described in NMFC
class 077.5 thru 125.0.  All other commodities apply actual class.
NOTE:  Discount not applicable to the extent Per Pallet
       Charges are named below.

DEST                  RATE PER PALLET
STATE        WEIGHT PER PALLET (IN POUNDS)
                         0000-1000
                         # OF PLTS
                1        2 - 4      5 - 7
AL         $ 143.25   $ 118.00   $  76.00
AR         $ 188.00   $ 150.00   $ 140.50
GA         $ 117.50   $  69.50   $  56.75
KY         $ 182.00   $ 118.00   $ 107.50
LA         $ 206.25   $ 186.50   $ 153.50
MS         $ 154.25   $ 101.50   $  92.25
NC         $ 229.25   $ 160.00   $ 150.00
OK         $ 237.50   $ 184.50   $ 177.00
SC         $ 137.25   $  86.50   $  80.50
TN         $ 147.00   $  99.75   $  97.75
TX         $ 265.25   $ 255.00   $ 249.25
VA         $ 188.25   $ 158.25   $ 151.75

NOTE:  Not applicable:
       1) When more than one shipment is tendered on a pallet.
       2) On mixed shipments of pallets and loose pieces.
       3) When pallet size exceeds 48" in length and/or width.
       4) On shipments weighing 20,000 lbs or more.

| ROUTE | APPLICATION | BASE RATES | EFF DATE | FMCS | % DISC | CLASS | FAK RANGE | WT GRP |
|-------|-------------|------------|----------|------|--------|-------|-----------|--------|
| SEFL | INBOUND COL | SEFL-0550 | 01/10/22 | $ 97.00 | 81.00 | ACTUAL | | ALL |

| ROUTE | APPLICATION | BASE RATES | EFF DATE | FMCS | % DISC | CLASS | FAK RANGE | WT GRP |
|-------|-------------|------------|----------|------|--------|-------|-----------|--------|
| INTRASTATE-FL | OUTBOUND PPD/COL | SEFL-0550 | 01/10/22 | $ 88.50 | 81.00 | 70 | 77.5 THRU 125 | ALL |

Apply FAK exception class  70.0 on commodities described in NMFC
class 077.5 thru 125.0.  All other commodities apply actual class.
NOTE:  Discount not applicable to the extent Per Pallet
       Charges are named below.

DEST                  RATE PER PALLET
STATE        WEIGHT PER PALLET (IN POUNDS)
                         0000-1000
                         # OF PLTS
                1        2 - 4      5 - 7
FL         $ 124.25   $  70.00   $  49.00

NOTE:  Not applicable:
       1) When more than one shipment is tendered on a pallet.
       2) On mixed shipments of pallets and loose pieces.
       3) When pallet size exceeds 48" in length and/or width.
       4) On shipments weighing 20,000 lbs or more.

| ROUTE | APPLICATION | BASE RATES | EFF DATE | FMCS | % DISC | CLASS | FAK RANGE | WT GRP |
|-------|-------------|------------|----------|------|--------|-------|-----------|--------|
| INTRASTATE-FL | INBOUND COL | SEFL-0550 | 01/10/22 | $ 88.50 | 81.00 | ACTUAL | | ALL |

| ROUTE | APPLICATION | BASE RATES | EFF DATE | FMCS | % DISC | CLASS | FAK RANGE | WT GRP |
|-------|-------------|------------|----------|------|--------|-------|-----------|--------|
| CNPC | OUTBOUND PPD/COL AND INBOUND COL | SEFL-0551 | CURRENT | Item 610 | 37.50 | ACTUAL | | MC/LTL |

*Applies only FROM or TO CN, Alberta, British Columbia, Manitoba
and Saskatchewan Provinces.

| ROUTE | APPLICATION | BASE RATES | EFF DATE | FMCS | % DISC | CLASS | FAK RANGE | WT GRP |
|-------|-------------|------------|----------|------|--------|-------|-----------|--------|
| CNPC | OUTBOUND PPD/COL AND INBOUND COL | SEFL-0551 | CURRENT | Item 610 | 75.00 | ACTUAL | | MC/LTL |



**SOUTHEASTERN FREIGHT LINES**

TARIFF SEFL 6009

| RATING ITEM 000-068386 | | | | EFFECTIVE DATE: 06/08/2022   (CONTINUED) | | | | |
|---|---|---|---|---|---|---|---|---|
| ROUTE | APPLICATION | BASE RATES | EFF DATE | FMCS | % DISC | CLASS | FAK RANGE | WT GRP |
| MWPC | OUTBOUND PPD/COL | SEFL-0550 | 01/10/22 | Item 610 | 90.30 | 70 | 77.5 THRU 175 | ALL |
| | Apply FAK exception class 70.0 on commodities described in NMFC class 077.5 thru 175.0. All other commodities apply actual class. | | | | | | | |
| MWPC | INBOUND COL | SEFL-0550 | 01/10/22 | Item 610 | 81.10 | 70 | 77.5 THRU 125 | ALL |
| | Apply FAK exception class 70.0 on commodities described in NMFC class 077.5 thru 125.0. All other commodities apply actual class. | | | | | | | |
| NEPC | OUTBOUND PPD/COL | SEFL-0550 | 01/10/22 | Item 610 | 87.45 | 70 | 77.5 THRU 175 | ALL |
| | Apply FAK exception class 70.0 on commodities described in NMFC class 077.5 thru 175.0. All other commodities apply actual class. | | | | | | | |
| NEPC | INBOUND COL | SEFL-0550 | 01/10/22 | Item 610 | 81.10 | 70 | 77.5 THRU 125 | ALL |
| | Apply FAK exception class 70.0 on commodities described in NMFC class 077.5 thru 125.0. All other commodities apply actual class. | | | | | | | |
| SWPC | OUTBOUND PPD/COL | SEFL-0550 | 01/10/22 | Item 610 | 86.35 | 70 | 77.5 THRU 175 | ALL |
| | Apply FAK exception class 70.0 on commodities described in NMFC class 077.5 thru 175.0. All other commodities apply actual class. | | | | | | | |
| SWPC | INBOUND COL | SEFL-0550 | 01/10/22 | Item 610 | 81.10 | 70 | 77.5 THRU 125 | ALL |
| | Apply FAK exception class 70.0 on commodities described in NMFC class 077.5 thru 125.0. All other commodities apply actual class. | | | | | | | |
| WCPC | OUTBOUND PPD/COL | SEFL-0550 | 01/10/22 | Item 610 | 88.15 | 70 | 77.5 THRU 175 | ALL |
| | Apply FAK exception class 70.0 on commodities described in NMFC class 077.5 thru 175.0. All other commodities apply actual class. | | | | | | | |
| WCPC | INBOUND COL | SEFL-0550 | 01/10/22 | Item 610 | 81.10 | 70 | 77.5 THRU 125 | ALL |
| | Apply FAK exception class 70.0 on commodities described in NMFC class 077.5 thru 125.0. All other commodities apply actual class. | | | | | | | |



SOUTHEASTERN FREIGHT LINES

TARIFF SEFL 6009

Explanation of reference marks or abbreviations: (Subject to Item 150)
```
SEFL              - Interstate traffic handled direct.
INTRASTATE-FL     - Florida Intrastate direct traffic only.
CNPC              - Canadian Partnership Carrier(s).   BETWEEN: SEFL Direct points
                    AND: Points in Canadian Provinces of Alberta, British Columbia,
                    Manitoba, New Brunswick, New Foundland, Nova Scotia, Ontario,
                    Prince Edward Island, Quebec and Saskatchewan.
MWPC              - Midwest Partnership Carrier(s).    BETWEEN: SEFL Direct points
                    AND:  IA, IL, IN, KS, MI, MN, MO, ND, NE, OH, SD and WI.
NEPC              - Northeast Partnership Carrier(s).  BETWEEN: SEFL Direct points
                    AND: CT, DC, DE, MA, MD, ME, NH, NJ, NY, PA, RI, VT and WV.
SWPC              - Southwest Partnership Carrier(s).  BETWEEN: SEFL Direct points
                    AND: NM.
WCPC              - Westcoast Partnership Carrier(s).  BETWEEN: SEFL Direct points
                    AND: AZ, CA, CO, ID, MT, NV, OR, UT, WA and WY.
PPD/COL           - Prepaid and Collect
COL               - Collect
FMCS              - Indicates the Floor Minimum Charge per shipment (In Dollars and
                    Cents) after application of discount, other than shown in Item 610.
ACTUAL            - Applies on NMFC actual class.
EXCEPT            - Applies on exception class as indicated below.
MC/LTL            - Minimum Charge and Less than Truckload
ALL               - Minimum Charge, Less than Truckload and Truckload
```

ITEM 610                              MINIMUM CHARGE APPLICATION
        WHEN REFERENCE IS MADE TO THIS ITEM THE APPLICABLE MINIMUM CHARGE FROM OR TO THE FOLLOWING LOCATIONS SHALL BE
      THE ABSOLUTE MINIMUM CHARGE AFTER APPLICATION OF DISCOUNT UNLESS OTHERWISE SPECIFICALLY PROVIDED.
                              APPLICATION                                          MINIMUM CHARGE

```
1) CNPC:
     BETWEEN: SEFL direct points
     AND:     Points in the Canadian Provinces of:
         1)  Southern Ontario...................................................        $186.00
         2)  Northern Ontario...................................................        $186.00
         3)  Southern Quebec....................................................        $220.25
         4)  Northern Quebec....................................................        $220.25
         5)  Nova Scotia, New Foundland, Prince Edward Island, New Brunswick.....        $229.50
         6)  Manitoba, Saskatchewan.............................................        $316.25
         7)  Alberta, British Columbia..........................................        $344.00
2) MWPC:
     BETWEEN: SEFL direct points
     AND:     IA, IL, IN, KS, MI, MN, MO, ND ,NE, OH, SD AND WI...................        $120.25
3) NEPC:
     BETWEEN: SEFL direct points
     AND:     CT, DC, DE, MA, MD, ME, NH, NJ, NY, PA, RI, VT and WV...............        $123.00
4) SWPC:
     BETWEEN: SEFL direct points
     AND:     NM................................................................        $115.50
5) WCPC:
     BETWEEN: SEFL direct points
     AND:
         1)  CO.................................................................        $152.00
         2)  AZ, CA, ID, MT, NV, OR, UT, WA and WY..............................        $143.50
```

In accordance with 49 U.S.C 14706(c)(1)(A) and (B), all shipments are subject to SEFL 1090 Rules Tariff, which includes
the following limitations of liability:
   -   Please see SEFL 1090 Series Items 848 and 848-1.
                              *** END OF TARIFF ***

                 ISSUED BY: SOUTHEASTERN FREIGHT LINES, PO BOX 1691, COLUMBIA, SC 29202
               ON FILE AT SEFL SUPPORT CENTER 420 DAVEGA ROAD, LEXINGTON, SC 29073 803-794-7300
           THIS DOCUMENT IS PROPRIETARY AND CONFIDENTIAL PROPERTY OF SOUTHEASTERN FREIGHT LINES

 

**SOUTHEASTERN FREIGHT LINES**



TARIFF SEFL 6009

RATING ITEM 000-068386                                                EFFECTIVE DATE: 04/12/2023

071-003454   EXIST INC, MIAMI GARDENS, FL

SLS JAMES P LOGAN

| ROUTE | APPLICATION | BASE RATES | EFF DATE | FMCS | % DISC | CLASS | FAK RANGE | WT GRP |
|-------|-------------|-----------|----------|------|--------|-------|-----------|--------|
| SEFL | OUTBOUND PPD/COL | SEFL-0550 | 01/10/22 | $ 97.00 | 81.00 | 70 | 77.5 THRU 125 | ALL |

Apply FAK exception class 70.0 on commodities described in NMFC
class 077.5 thru 125.0. All other commodities apply actual class.
NOTE: Discount not applicable to the extent Per Pallet
      Charges are named below.

| DEST STATE | RATE PER PALLET WEIGHT PER PALLET (IN POUNDS) 0000-1000 # OF PLTS | | |
|------------|------|------|------|
| | 1 | 2 - 4 | 5 - 7 |
| AL | $ 143.25 | $ 118.00 | $ 76.00 |
| AR | $ 188.00 | $ 150.00 | $ 140.50 |
| GA | $ 117.50 | $ 69.50 | $ 56.75 |
| KY | $ 182.00 | $ 118.00 | $ 107.50 |
| LA | $ 206.25 | $ 186.50 | $ 153.50 |
| MS | $ 154.25 | $ 101.50 | $ 92.25 |
| NC | $ 229.25 | $ 160.00 | $ 150.00 |
| OK | $ 237.50 | $ 184.50 | $ 177.00 |
| SC | $ 137.25 | $ 86.50 | $ 80.50 |
| TN | $ 147.00 | $ 99.75 | $ 97.75 |
| TX | $ 265.25 | $ 255.00 | $ 249.25 |
| VA | $ 188.25 | $ 158.25 | $ 151.75 |

NOTE: Not applicable:
   1) When more than one shipment is tendered on a pallet.
   2) On mixed shipments of pallets and loose pieces.
   3) When pallet size exceeds 48" in length and/or width.
   4) On shipments weighing 20,000 lbs or more.

| ROUTE | APPLICATION | BASE RATES | EFF DATE | FMCS | % DISC | CLASS | FAK RANGE | WT GRP |
|-------|-------------|-----------|----------|------|--------|-------|-----------|--------|
| SEFL | INBOUND COL | SEFL-0550 | 01/10/22 | $ 97.00 | 81.00 | ACTUAL | | ALL |
| INTRASTATE-FL | OUTBOUND PPD/COL | SEFL-0550 | 01/10/22 | $ 88.50 | 81.00 | 70 | 77.5 THRU 125 | ALL |

Apply FAK exception class 70.0 on commodities described in NMFC
class 077.5 thru 125.0. All other commodities apply actual class.
NOTE: Discount not applicable to the extent Per Pallet
      Charges are named below.

| DEST STATE | RATE PER PALLET WEIGHT PER PALLET (IN POUNDS) 0000-1000 # OF PLTS | | |
|------------|------|------|------|
| | 1 | 2 - 4 | 5 - 7 |
| FL | $ 131.75 | $ 74.25 | $ 52.00 |

NOTE: Not applicable:
   1) When more than one shipment is tendered on a pallet.
   2) On mixed shipments of pallets and loose pieces.
   3) When pallet size exceeds 48" in length and/or width.
   4) On shipments weighing 20,000 lbs or more.

| ROUTE | APPLICATION | BASE RATES | EFF DATE | FMCS | % DISC | CLASS | FAK RANGE | WT GRP |
|-------|-------------|-----------|----------|------|--------|-------|-----------|--------|
| INTRASTATE-FL | INBOUND COL | SEFL-0550 | 01/10/22 | $ 88.50 | 81.00 | ACTUAL | | ALL |
| CNPC | OUTBOUND PPD/COL AND INBOUND COL | SEFL-0551 | CURRENT | Item 610 | 37.50 | ACTUAL | | MC/LTL |

*Applies only FROM or TO CN, Alberta, British Columbia, Manitoba
 and Saskatchewan Provinces.

| ROUTE | APPLICATION | BASE RATES | EFF DATE | FMCS | % DISC | CLASS | FAK RANGE | WT GRP |
|-------|-------------|-----------|----------|------|--------|-------|-----------|--------|
| CNPC | OUTBOUND PPD/COL AND INBOUND COL | SEFL-0551 | CURRENT | Item 610 | 75.00 | ACTUAL | | MC/LTL |



SOUTHEASTERN FREIGHT LINES

TARIFF SEFL 6009

| RATING ITEM 000-068386 | | | | | EFFECTIVE DATE: 04/12/2023 | | (CONTINUED) | |
|---|---|---|---|---|---|---|---|---|
| ROUTE | APPLICATION | BASE RATES | EFF DATE | FMCS | % DISC | CLASS | FAK RANGE | WT GRP |
| MWPC | OUTBOUND PPD/COL | SEFL-0550 | 01/10/22 | Item 610 | 90.30 | 70 | 77.5 THRU 175 | ALL |
| | Apply FAK exception class 70.0 on commodities described in NMFC class 077.5 thru 175.0. All other commodities apply actual class. | | | | | | | |
| MWPC | INBOUND COL | SEFL-0550 | 01/10/22 | Item 610 | 81.10 | 70 | 77.5 THRU 125 | ALL |
| | Apply FAK exception class 70.0 on commodities described in NMFC class 077.5 thru 125.0. All other commodities apply actual class. | | | | | | | |
| NEPC | OUTBOUND PPD/COL | SEFL-0550 | 01/10/22 | Item 610 | 87.45 | 70 | 77.5 THRU 175 | ALL |
| | Apply FAK exception class 70.0 on commodities described in NMFC class 077.5 thru 175.0. All other commodities apply actual class. | | | | | | | |
| NEPC | INBOUND COL | SEFL-0550 | 01/10/22 | Item 610 | 81.10 | 70 | 77.5 THRU 125 | ALL |
| | Apply FAK exception class 70.0 on commodities described in NMFC class 077.5 thru 125.0. All other commodities apply actual class. | | | | | | | |
| SWPC | OUTBOUND PPD/COL | SEFL-0550 | 01/10/22 | Item 610 | 86.35 | 70 | 77.5 THRU 175 | ALL |
| | Apply FAK exception class 70.0 on commodities described in NMFC class 077.5 thru 175.0. All other commodities apply actual class. | | | | | | | |
| SWPC | INBOUND COL | SEFL-0550 | 01/10/22 | Item 610 | 81.10 | 70 | 77.5 THRU 125 | ALL |
| | Apply FAK exception class 70.0 on commodities described in NMFC class 077.5 thru 125.0. All other commodities apply actual class. | | | | | | | |
| WCPC | OUTBOUND PPD/COL | SEFL-0550 | 01/10/22 | Item 610 | 88.15 | 70 | 77.5 THRU 175 | ALL |
| | Apply FAK exception class 70.0 on commodities described in NMFC class 077.5 thru 175.0. All other commodities apply actual class. | | | | | | | |
| WCPC | INBOUND COL | SEFL-0550 | 01/10/22 | Item 610 | 81.10 | 70 | 77.5 THRU 125 | ALL |
| | Apply FAK exception class 70.0 on commodities described in NMFC class 077.5 thru 125.0. All other commodities apply actual class. | | | | | | | |



**SOUTHEASTERN FREIGHT LINES**

---

TARIFF SEFL 6009

Explanation of reference marks or abbreviations: (Subject to Item 150)

| | |
|---|---|
| SEFL | - Interstate traffic handled direct. |
| INTRASTATE-FL | - Florida Intrastate direct traffic only. |
| CNPC | - Canadian Partnership Carrier(s).  BETWEEN: SEFL Direct points AND: Points in Canadian Provinces of Alberta, British Columbia, Manitoba, New Brunswick, New Foundland, Nova Scotia, Ontario, Prince Edward Island, Quebec and Saskatchewan. |
| MWPC | - Midwest Partnership Carrier(s).  BETWEEN: SEFL Direct points AND: IA, IL, IN, KS, MI, MN, MO, ND, NE, OH, SD and WI. |
| NEPC | - Northeast Partnership Carrier(s).  BETWEEN: SEFL Direct points AND: CT, DC, DE, MA, MD, ME, NH, NJ, NY, PA, RI, VT and WV. |
| SWPC | - Southwest Partnership Carrier(s).  BETWEEN: SEFL Direct points AND: NM. |
| WCPC | - Westcoast Partnership Carrier(s).  BETWEEN: SEFL Direct points AND: AZ, CA, CO, ID, MT, NV, OR, UT, WA and WY. |
| PPD/COL | - Prepaid and Collect |
| COL | - Collect |
| FMCS | - Indicates the Floor Minimum Charge per shipment (In Dollars and Cents) after application of discount, other than shown in Item 610. |
| ACTUAL | - Applies on NMFC actual class. |
| EXCEPT | - Applies on exception class as indicated below. |
| MC/LTL | - Minimum Charge and Less than Truckload |
| ALL | - Minimum Charge, Less than Truckload and Truckload |

---

ITEM 610                                           MINIMUM CHARGE APPLICATION
  WHEN REFERENCE IS MADE TO THIS ITEM THE APPLICABLE MINIMUM CHARGE FROM OR TO THE FOLLOWING LOCATIONS SHALL BE
THE ABSOLUTE MINIMUM CHARGE AFTER APPLICATION OF DISCOUNT UNLESS OTHERWISE SPECIFICALLY PROVIDED.
                                           APPLICATION                                      MINIMUM CHARGE

1) CNPC:
      BETWEEN: SEFL direct points
      AND:     Points in the Canadian Provinces of:

| | | |
|---|---|---|
| 1) | Southern Ontario | $197.00 |
| 2) | Northern Ontario | $197.00 |
| 3) | Southern Quebec | $233.25 |
| 4) | Northern Quebec | $233.25 |
| 5) | Nova Scotia, New Foundland, Prince Edward Island, New Brunswick | $243.25 |
| 6) | Manitoba, Saskatchewan | $335.00 |
| 7) | Alberta, British Columbia | $364.50 |

2) MWPC:
      BETWEEN: SEFL direct points
      AND:     IA, IL, IN, KS, MI, MN, MO, ND ,NE, OH, SD AND WI ............ $127.50

3) NEPC:
      BETWEEN: SEFL direct points
      AND:     CT, DC, DE, MA, MD, ME, NH, NJ, NY, PA, RI, VT and WV ........ $130.50

4) SWPC:
      BETWEEN: SEFL direct points
      AND:     NM .................................................. $122.50

5) WCPC:
      BETWEEN: SEFL direct points
      AND:

| | | |
|---|---|---|
| 1) | CO | $161.00 |
| 2) | AZ, CA, ID, MT, NV, OR, UT, WA and WY | $152.00 |

In accordance with 49 U.S.C 14706(c)(1)(A) and (B), all shipments are subject to SEFL 1090 Rules Tariff, which includes
the following limitations of liability:
  -  Please see SEFL 1090 Series Items 848 and 848-1.
                          *** END OF TARIFF ***

---

ISSUED BY: SOUTHEASTERN FREIGHT LINES, PO BOX 1691, COLUMBIA, SC 29202
ON FILE AT SEFL SUPPORT CENTER 420 DAVEGA ROAD, LEXINGTON, SC 29073 803-794-7300

THIS DOCUMENT IS PROPRIETARY AND CONFIDENTIAL PROPERTY OF SOUTHEASTERN FREIGHT LINES

PALLET TRANSIT PRICING

*PREF!

ORDER OF APPLICATION: PALLET RATES TO BE APPLIED BASED ON THE LOWEST TO HIGHEST LANE PRECEDENT

APPLY DISCOUNT PRICING: DISCOUNT PRICING WILL BE APPLIED TO "PER PALLET" RATES EXCEEDING THE HIGHEST MAX RANGE FOR THAT APPLICATION

| LANE PRECEDENT | LANE | APPLICATION | DIRECT OR PARTNERSHIP | RANGE TYPE | RANGE MIN | RANGE MAX | RATE | PALLET RATE WEIGHT FACTOR | FUEL INCLUDED IN RATE | INCLUDES LOOSE PIECES | SUBJECT TO GENERAL RATE INCREASE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DIRECT to AL | OUTBOUND PREPAID COLLECT | | PALLET | 0 | 1 | $151.75 | 1,000 | NO | NO | YES |
| 2 | DIRECT to AL | OUTBOUND PREPAID COLLECT | | PALLET | 2 | 4 | $125.00 | 1,000 | NO | NO | YES |
| 3 | DIRECT to AL | OUTBOUND PREPAID COLLECT | | PALLET | 5 | 7 | $80.50 | 1,000 | NO | NO | YES |
| 1 | DIRECT to AR | OUTBOUND PREPAID COLLECT | | PALLET | 0 | 1 | $199.25 | 1,000 | NO | NO | YES |
| 2 | DIRECT to AR | OUTBOUND PREPAID COLLECT | | PALLET | 2 | 4 | $159.00 | 1,000 | NO | NO | YES |
| 3 | DIRECT to AR | OUTBOUND PREPAID COLLECT | | PALLET | 5 | 7 | $149.00 | 1,000 | NO | NO | YES |
| 1 | DIRECT to GA | OUTBOUND PREPAID COLLECT | | PALLET | 0 | 1 | $124.50 | 1,000 | NO | NO | YES |
| 2 | DIRECT to GA | OUTBOUND PREPAID COLLECT | | PALLET | 2 | 4 | $73.75 | 1,000 | NO | NO | YES |
| 3 | DIRECT to GA | OUTBOUND PREPAID COLLECT | | PALLET | 5 | 7 | $60.25 | 1,000 | NO | NO | YES |
| 1 | DIRECT to KY | OUTBOUND PREPAID COLLECT | | PALLET | 0 | 1 | $192.75 | 1,000 | NO | NO | YES |
| 2 | DIRECT to KY | OUTBOUND PREPAID COLLECT | | PALLET | 2 | 4 | $125.00 | 1,000 | NO | NO | YES |
| 3 | DIRECT to KY | OUTBOUND PREPAID COLLECT | | PALLET | 5 | 7 | $114.00 | 1,000 | NO | NO | YES |
| 1 | DIRECT to LA | OUTBOUND PREPAID COLLECT | | PALLET | 0 | 1 | $218.50 | 1,000 | NO | NO | YES |
| 2 | DIRECT to LA | OUTBOUND PREPAID COLLECT | | PALLET | 2 | 4 | $197.50 | 1,000 | NO | NO | YES |
| 3 | DIRECT to LA | OUTBOUND PREPAID COLLECT | | PALLET | 5 | 7 | $162.75 | 1,000 | NO | NO | YES |
| 1 | DIRECT to MS | OUTBOUND PREPAID COLLECT | | PALLET | 0 | 1 | $163.50 | 1,000 | NO | NO | YES |
| 2 | DIRECT to MS | OUTBOUND PREPAID COLLECT | | PALLET | 2 | 4 | $107.50 | 1,000 | NO | NO | YES |
| 3 | DIRECT to MS | OUTBOUND PREPAID COLLECT | | PALLET | 5 | 7 | $97.75 | 1,000 | NO | NO | YES |
| 1 | DIRECT to NC | OUTBOUND PREPAID COLLECT | | PALLET | 0 | 1 | $243.00 | 1,000 | NO | NO | YES |
| 2 | DIRECT to NC | OUTBOUND PREPAID COLLECT | | PALLET | 2 | 4 | $169.50 | 1,000 | NO | NO | YES |
| 3 | DIRECT to NC | OUTBOUND PREPAID COLLECT | | PALLET | 5 | 7 | $159.00 | 1,000 | NO | NO | YES |
| 1 | DIRECT to OK | OUTBOUND PREPAID COLLECT | | PALLET | 0 | 1 | $251.75 | 1,000 | NO | NO | YES |
| 2 | DIRECT to OK | OUTBOUND PREPAID COLLECT | | PALLET | 2 | 4 | $195.50 | 1,000 | NO | NO | YES |
| 3 | DIRECT to OK | OUTBOUND PREPAID COLLECT | | PALLET | 5 | 7 | $187.50 | 1,000 | NO | NO | YES |
| 1 | DIRECT to SC | OUTBOUND PREPAID COLLECT | | PALLET | 0 | 1 | $145.50 | 1,000 | NO | NO | YES |
| 2 | DIRECT to SC | OUTBOUND PREPAID COLLECT | | PALLET | 2 | 4 | $91.75 | 1,000 | NO | NO | YES |
| 3 | DIRECT to SC | OUTBOUND PREPAID COLLECT | | PALLET | 5 | 7 | $85.25 | 1,000 | NO | NO | YES |
| 1 | DIRECT to TN | OUTBOUND PREPAID COLLECT | | PALLET | 0 | 1 | $155.75 | 1,000 | NO | NO | YES |
| 2 | DIRECT to TN | OUTBOUND PREPAID COLLECT | | PALLET | 2 | 4 | $105.75 | 1,000 | NO | NO | YES |
| 3 | DIRECT to TN | OUTBOUND PREPAID COLLECT | | PALLET | 5 | 7 | $103.75 | 1,000 | NO | NO | YES |
| 1 | DIRECT to TX | OUTBOUND PREPAID COLLECT | | PALLET | 0 | 1 | $281.00 | 1,000 | NO | NO | YES |
| 2 | DIRECT to TX | OUTBOUND PREPAID COLLECT | | PALLET | 2 | 4 | $270.25 | 1,000 | NO | NO | YES |
| 3 | DIRECT to TX | OUTBOUND PREPAID COLLECT | | PALLET | 5 | 7 | $264.00 | 1,000 | NO | NO | YES |
| 1 | DIRECT to VA | OUTBOUND PREPAID COLLECT | | PALLET | 0 | 1 | $199.50 | 1,000 | NO | NO | YES |
| 2 | DIRECT to VA | OUTBOUND PREPAID COLLECT | | PALLET | 2 | 4 | $167.75 | 1,000 | NO | NO | YES |
| 3 | DIRECT to VA | OUTBOUND PREPAID COLLECT | | PALLET | 5 | 7 | $160.75 | 1,000 | NO | NO | YES |
| 1 | FL to FL | OUTBOUND PREPAID COLLECT | | PALLET | 0 | 1 | $131.75 | 1,000 | NO | NO | YES |
| 2 | FL to FL | OUTBOUND PREPAID COLLECT | | PALLET | 2 | 4 | $74.25 | 1,000 | NO | NO | YES |
| 3 | FL to FL | OUTBOUND PREPAID COLLECT | | PALLET | 5 | 7 | $52.00 | 1,000 | NO | NO | YES |

## ACCESSORIAL CHARGE EXCEPTIONS

UNLESS OTHERWISE STATED IN CONTRACT OR TARIFF, ACCESSORIAL CHARGES WILL BE ASSESSED ACCORDING TO THE PROVISIONS OF THE SEFL 1090 RULES TARIFF SUBJECT TO THE EXCEPTIONS BELOW:

Please click here for SEFL 1090 Rules Tariff

ORDER OF APPLICATION: ACCESSORIALS TO BE APPLIED BASED ON THE LOWEST TO HIGHEST LANE PRECEDENT

| LANE PRECEDENT | LANE | ACCESSORIAL | EFFECTIVE DATE | CHARGES | SUBJECT TO GENERAL RATE INCREASE |
|---|---|---|---|---|---|
| 1 | DIRECT to PARTNERSHIP | LIFTGATE SERVICE | 4/7/2021 | $55 MIN CHARGE | NO |
| 2 | PARTNERSHIP to DIRECT | LIFTGATE SERVICE | 4/7/2021 | $55 MIN CHARGE | NO |
| 3 | DIRECT to DIRECT | LIFTGATE SERVICE | 4/7/2021 | $30 MIN CHARGE | NO |
| 1 | DIRECT to PARTNERSHIP | LIMITED ACCESS SERVICE | 4/7/2021 | $50 MIN CHARGE | NO |
| 2 | PARTNERSHIP to DIRECT | LIMITED ACCESS SERVICE | 4/7/2021 | $50 MIN CHARGE | NO |
| 3 | DIRECT to DIRECT | LIMITED ACCESS SERVICE | 4/7/2021 | $25 MIN CHARGE | NO |
| 1 | DIRECT to ALL POINTS | INSIDE DELIVERY SERVICE | 4/7/2021 | $25 MIN CHARGE | NO |
| 2 | ALL POINTS to DIRECT | INSIDE DELIVERY SERVICE | 4/7/2021 | $25 MIN CHARGE | NO |
| 1 | DIRECT to DIRECT | NOTIFICATION PRIOR TO DELIVERY | 4/7/2021 | $0.00 CHARGE | NO |
| 2 | DIRECT to PARTNERSHIP | NOTIFICATION PRIOR TO DELIVERY | 4/7/2021 | $7.5 MIN CHARGE | NO |
| 3 | PARTNERSHIP to DIRECT | NOTIFICATION PRIOR TO DELIVERY | 4/7/2021 | $7.5 MIN CHARGE | NO |
| 1 | DIRECT to ALL POINTS | RECONSIGNMENT OR DIVERSION | 4/7/2021 | $30 MIN CHARGE | NO |
| 2 | ALL POINTS to DIRECT | RECONSIGNMENT OR DIVERSION | 4/7/2021 | $30 MIN CHARGE | NO |
| 1 | DIRECT to ALL POINTS | REDELIVERY | 4/7/2021 | $80 MIN CHARGE | NO |
| 2 | ALL POINTS to DIRECT | REDELIVERY | 4/7/2021 | $80 MIN CHARGE | NO |
| 1 | ALL POINTS to DIRECT | REDELIVERY (DOCK PICKUP) | 4/7/2021 | $80 MIN CHARGE | NO |
| 2 | DIRECT to ALL POINTS | REDELIVERY (DOCK PICKUP) | 4/7/2021 | $80 MIN CHARGE | NO |
| 1 | ALL POINTS to DIRECT | RECONSIGNMENT OR DIVERSION | 4/7/2021 | $30 MIN CHARGE | NO |
| 2 | DIRECT to ALL POINTS | RECONSIGNMENT OR DIVERSION | 4/7/2021 | $30 MIN CHARGE | NO |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:**  806282380

PAST DUE INVOICE

1 : 1

| CSD | I LOVE FRANKENMUTH<br>925 SOUTH MAIN STREET<br>FRANKENMUTH, MI 48734 | EXIST INC<br>1722 NW 215TH ST<br>MIAMI GARDENS, FL 33056 |
| --- | --- | --- |
| FTL | | |

| PIECES | DESCRIPTION OF ARTICLES | CHARGE DESCRIPTION | WEIGHT | RATE | CHARGES |
| --- | --- | --- | --- | --- | --- |
| 2 | PLT  30 BOXES OF APPAREL<br>CL110  NMFC 49880- | CLASS 70.0 | 1615 | 30471 | 4921.07 |
| | | GROSS FRT CHG | | | 4921.07 |
| | | 90.30% DISC | | | 4443.73 |
| | | NET FRT CHG | | | 477.34 |
| | | LIFTGATE SVC | | | 55.00 |
| | LTL FUEL SURCHARGE OF  24.00% | | | | 114.56 |
| 2 | | TOTAL | 1615 | | 646.90 |
| | SO# 139951 | PL# 222709 | | | | |
| | *LIFTGATE DELIVERY | | | | |
| | QUOTE #CWDCGE56C | | | | |
| | | | | | |
| | ADDITIONAL INFORMATION | | | | |
| | SHIPPER ORDER NUMBER | | | | |
| | 139951 | | | | |
| | ATTENTION OF | | | | |
| | BERNARD | | | | |
| | SHIPPER PHONE NUMBER | | | | |
| | 9547397030 | | | | |
| 2 | | PREPAID | 1615 | | 646.90 |

| EXIST INC<br>1722 NW 215TH ST<br>MIAMI GARDENS, FL 33056 | SHIPMENT DATE | > | 04/03/2023 | PAY THIS AMOUNT |
| --- | --- | --- | --- | --- |
| | PAYMENT DUE DATE | > | 09/10/2025 | INVOICE PENDING |
| | SHIPPER BOL NO. | > | 41121422 | |
| | DATE BILLED | > | 08/26/2025 | REMIT TO: |
| | CUSTOMER NUMBER | > | 071-003454 | SOUTHEASTERN<br>FREIGHT LINES, INC<br>(SEFL) P.O. BOX 105024<br>ATLANTA, GA 30348-5024 |

| SEFL | 62307194 | | DAFG | | | |
| --- | --- | --- | --- | --- | --- | --- |
| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | BOL NUMBER | |

F0012 J0760 014567637605 S2 P10884026 O002:0078

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
**P.O. BOX 1691 COLUMBIA, SC 29202**
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:**  806373725

PAST DUE INVOICE

1 of 1

| ATB | BLACK BEAR TRADING CO. | EXIST INC |
| FTL | 4125 LAKE TAHOE BLVD | 1722 NW 215TH ST |
|  | SUITE L | MIAMI GARDENS, FL 33056 |
|  | S LAKE TAHOE, CA 96150 |  |

| PIECES | DESCRIPTION OF ARTICLES | RATE  MARSE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 6 | PLT  90 BOXES OF APPAREL        &  CL125  NMFC 49880- | CLASS 150.0 | 4050 |  |  |
| 1 | PLT  10 BOXES OF APPAREL  CL150  NMFC 49880- | CLASS 150.0 | 450 |  |  |
| 1 | PLT  8 BOXES OF APPAREL        &  CL175  NMFC 49880-  T 1090C 610-100 904.76 CF 5.18 PCF  AW 4685 CW 5428.6 | CLASS 150.0 | 185 |  |  |
|  |  | MIN FRT CHG |  |  | 5203.18 |
|  |  | LIFTGATE SVC |  |  | 55.00 |
|  |  | ARRIVAL NTC |  |  | 7.50 |
|  |  | CA SURCHARGE |  |  | 8.00 |
| 8 | LTL FUEL SURCHARGE OF  24.00% |  |  |  | 1248.76 |
|  |  | TOTAL | 4685 |  | 6522.44 |
|  | *PRORATE OVER 906  108 BXS TOTAL  SO# 139310 | PL# 223090  *LIFTGATE DELIVERY *ARRIVAL NTC *CA S  URCHARGE  QUOTE #CWDE2RDGG  Gross Charge is $ 43908.66  Discount Percentage % 88.15  Discount Amount $ 38705.48 |  |  |  |  |
|  |     ADDITIONAL INFORMATION  CONSIGNEE PHONE  5169610292  SHIPPER ORDER NUMBER  139310  ATTENTION OF  BERNARD  SHIPPER PHONE NUMBER  9547397030 |  |  |  |  |
| 8 |  | PREPAID | 4685 |  | 6522.44 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|---|---|---|
| INVOICE DATE | > | 04/06/2023 |
| PAYMENT DUE DATE | > | 09/10/2025 |
| SEFL NO. | > | 44125055 |
| DATE MAILED | > | 08/26/2025 |
| CUSTOMER NUMBER | > | 071-003454 |

**PAY THIS AMOUNT**

INVOICE PENDING

REMIT TO:

**SOUTHEASTERN**
FREIGHT LINES, INC
(SEFL) P.O. BOX 100504
ATLANTA, GA 30348-5024

| SEFL | 34030317 |  | OAKH |  |  | POL NUMBER |
| ORG CTL | C/L PRO NO | TRF | DEST CTL | TRP |  |  |

E0012 I0772 D14567637612 S2 P10884026 0014:0078

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
**P.O. BOX 1691 COLUMBIA, SC 29202**
PHONE (803) 794-7300 D-U-N-S 00-379-3569 FED TAX ID 57-0301199

FREIGHT BILL NO:  806445173

PAST DUE INVOICE

| | | | 1 : 1 |
|---|---|---|---|

| CSD | IDENTITY RESORTWEAR<br>%RON GIVON<br>212 E. FRONT ST<br>TRAVERSE CITY, MI 49684 | EXIST INC<br>1722 NW 215TH ST<br>MIAMI GARDENS, FL 33056 |
|---|---|---|
| FTL | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 5 | PLT 74 BOXES OF APPAREL<br>CL110  NMFC 49880- | CLASS 150.0 | 3743 | | |
| 1 | PLT 8 BOXES OF APPAREL          &<br>CL125  NMFC 49880- | CLASS 150.0 | 503 | | |
| 1 | PLT 9 BOXES OF APPAREL<br>CL150  NMFC 49880-<br>T 1090C 610-100 864.81 CF 5.36 PCF<br>AW 4635 CW 5188.8 | CLASS 150.0 | 410 | | |
| | | MIN FRT CHG | | | 1738.16 |
| | | LIFTGATE SVC | | | 55.00 |
| | LTL FUEL SURCHARGE OF  24.00% | | | | 417.16 |
| 7 | | TOTAL | 4656 | | 2210.32 |
| | 91 BXS TOTAL<br>SO# 145000 | PL# 223191<br>RONEN (954)347-6776// (231)933<br>-5633<br>*LIFTGATE DELIVERY<br>QUOTE #CWDK23C4D<br>Gross Charge is $ 17919.17<br>Discount Percentage % 90.30<br>Discount Amount $ 16181.01 | | | | |
| | ADDITIONAL INFORMATION<br>CONSIGNEE PHONE<br>9543476776<br>ATTENTION OF<br>ROBERT<br>SHIPPER PHONE NUMBER<br>9547397030 | | | | |
| 7 | | PREPAID | 4656 | | 2210.32 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| SHIPMENT DATE | > | 04/11/2023 | **PAY THIS AMOUNT** |
|---|---|---|---|
| PAYMENT DUE DATE | > | 09/10/2025 | INVOICE PENDING |
| BALANCE DUE NO. | > | 42124443 | |
| DATE BILLED | > | 08/26/2025 | REMIT TO: |
| INVOICE NO. | > | 071-003454 | **SOUTHEASTERN**<br>FREIGHT LINES, INC<br>(SEFL) P.O. BOX 100024<br>ATLANTA, GA 30348-5024 |

| SEFL | 62311779 | | DAFG | |
|---|---|---|---|---|
| ORG C/L | CPL PRO NO | IFB | PRET C.L. | IFF |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

FREIGHT BILL NO:   806446820

PAST DUE INVOICE

1 OF 1

| CSD | PINK IN THE PARK<br>37 LAKE ST<br>UNIT 3000<br>ARNOLDS PARK, IA 51331 | EXIST INC<br>1722 NW 215TH ST<br>MIAMI GARDENS, FL 33056 |
| FTL | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 7 | PLT 99 BOXES OF APPAREL<br>CL150 NMFC 49880-<br>APPLY SEFL 1090-B ITEM 610-100<br>816.54CF / 5.41PCF<br>AW= 4420<br>CW= 4899 | CLASS 150.0 | 4420 | | |
| | | MIN FRT CHG<br>LIFTGATE SVC | | | 2014.40<br>55.00<br>483.46 |
| 7 | LTL FUEL SURCHARGE OF 24.00% | TOTAL | 4420 | | 2552.86 |
| | SO# 143428 | PL# 223210<br>*LIFTGATE DELIVERY<br>QUOTE #CWDM246B9<br>Gross Charge is $ 20767.00<br>Discount Percentage % 90.30<br>Discount Amount $ 18752.60<br><br>    ADDITIONAL INFORMATION<br>CONSIGNEE PHONE<br>7123326403<br>SHIPPER ORDER NUMBER<br>143428<br>ATTENTION OF<br>DANNY<br>SHIPPER PHONE NUMBER<br>9547397030 | | | | |
| 7 | | PREPAID | 4420 | | 2552.86 |

| EXIST INC<br>1722 NW 215TH ST<br>MIAMI GARDENS, FL 33056 | SHIPMENT DATE | > 04/11/2023 | PAY THIS AMOUNT |
|---|---|---|---|
| | PAYMENT DUE DATE | > 09/10/2025 | INVOICE PENDING |
| | SHIPPER B/L NO. | > 42131017 | |
| | DATE BILLED | > 08/26/2025 | REMIT TO: |
| | CUSTOMER NO. | > 071-003454 | SOUTHEASTERN<br>FREIGHT LINES, INC<br>(SEFL) P.O. BOX 105024<br>ATLANTA, GA 30348-5024 |

| SEFL | 62311894 | | DAFG | |
|---|---|---|---|---|

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
**P.O. BOX 1691 COLUMBIA, SC 29202**
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:** 806516551

PAST DUE INVOICE

1 of 1

| CSD | I LOVE FRANKENMUTH | EXIST INC |
| FTL | 925 SOUTH MAIN STREET | 1722 NW 215TH ST |
| | FRANKENMUTH, MI 48734 | MIAMI GARDENS, FL 33056 |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 3 | PLT APPAREL IT-49880 | CLASS 70.0 | 1775 | 25122 | 4459.16 |
| | STC 35 BX | | | | |
| | | AS WEIGHT | 2000 | | |
| | | DEFICIT | 225 | 25122 | 565.25 |
| | | GROSS FRT CHG | | | 5024.41 |
| | | 90.30% DISC | | | 4537.04 |
| | | NET FRT CHG | | | 487.37 |
| | | LIFTGATE SVC | | | 55.00 |
| | LTL FUEL SURCHARGE OF 23.50% | | | | 114.53 |
| 3 | | TOTAL | 1775 | | 656.90 |
| | SO# 139914 | PL# 223212 | | | | |
| | *LIFTGATE DELIVERY | | | | |
| | QUOTE #CWDP27GD7 | | | | |
| | | | | | |
| | ADDITIONAL INFORMATION | | | | |
| | SHIPPER ORDER NUMBER | | | | |
| | 139914 | | | | |
| | ATTENTION OF | | | | |
| | BERNARD | | | | |
| | SHIPPER PHONE NUMBER | | | | |
| 3 | 9547397030 | PREPAID | 1775 | | 656.90 |

| EXIST INC | SHIPMENT DATE | > | 04/13/2023 | PAY THIS AMOUNT |
| 1722 NW 215TH ST | PAYMENT/ | | | |
| MIAMI GARDENS, FL 33056 | DUE DATE | > | 09/10/2025 | INVOICE PENDING |
| | DELIVERY B/L NO. | > | 44152748 | REMIT TO: |
| | PACK BILLED | > | 08/26/2025 | SOUTHEASTERN |
| | | | | FREIGHT LINES, INC |
| | CUSTOMER NUMBER | > | 071-003454 | (SEFL) P.O. BOX 100924 |
| | | | | ATLANTA, GA 30348-5024 |

| SEFL | 62313374 | | DAFG | | | P.O. NUMBER |
| ORG B/L | C.O.L BILL NO | TFX | DEST C/L | OFF | | |

E0012 J0826 D14567637645 S2 P10884026 0068:0078



**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199        PAST DUE INVOICE

FREIGHT BILL NO:   806625953

1  of  1

| CSD | I LOVE DULUTH<br>345 CANAL PARK DRIVE<br>DULUTH, MN 55802 | EXIST INC<br>1722 NW 215TH ST<br>MIAMI GARDENS, FL 33056 |
|-----|----|----|
| FTL | | |

| PIECES | DESCRIPTION OF ARTICLES | THIS CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT  9 BOXES OF APPAREL<br>CL150  NMFC 49880- | CLASS 70.0 | 405 | 31597 | 1279.68 |
| 3 | PLT  45 BOXES OF APPAREL          &<br>CL125  NMFC 49880- | CLASS 70.0 | 2315 | 31597 | 7314.71 |
| | | GROSS FRT CHG | | | 8594.39 |
| | | 90.30% DISC | | | 7760.73 |
| | | NET FRT CHG | | | 833.66 |
| | | LIFTGATE SVC | | | 55.00 |
| 4 | LTL FUEL SURCHARGE OF  24.00% | TOTAL | 2720 | | 200.08<br>1088.74 |
| | QUOTE #CWDV2BGFC | | | | |
| | ADDITIONAL INFORMATION<br>PACKING SLIP NUMBER<br>223530<br>SHIPPER ORDER NUMBER<br>143340<br>ATTENTION OF<br>BERNARD<br>SHIPPER PHONE NUMBER<br>9547397030 | | | | |
| 4 | | PREPAID | 2720 | | 1088.74 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| SHIPMENT DATE | > | 04/19/2023 |
|---|---|---|
| PAYMENT DUE DATE | > | 09/10/2025 |
| CLOSED B/L NO. | > | 43142300 |
| DATE BILLED | > | 08/26/2025 |
| CUSTOMER NUMBER | > | 071-003454 |

**PAY THIS AMOUNT**

INVOICE PENDING

REMIT TO:

**SOUTHEASTERN**
FREIGHT LINES, INC
(SEFL) P.O. BOX 100024
ATLANTA, GA 30348-5024

| SEFL | 62317109 | | DAFG | | |
|---|---|---|---|---|---|
| PRO CTL | TTL PRO NO | PFD | DEST CTL | TFF | PO NUMBER |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

FREIGHT BILL NO:   806837055

PAST DUE INVOICE

1 · · 1

| ATB | HIGUCHI - DEVELOPER | EXIST INC |
| FTL | 5151 S. PROCYON AVENUE | 1722 NW 215TH ST |
| | SUITE 108 | MIAMI GARDENS, FL 33056 |
| | LAS VEGAS, NV 89118 | |

| | DESCRIPTION OF ARTICLES | | WT | PAID | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT 22 BOXES OF APPAREL CL110 NMFC 49880- | CLASS 70.0 | 819 | 37482 | 3069.78 |
| 1 | PLT 12 BOXES OF APPAREL CL110 NMFC 49880- | CLASS 70.0 | 708 | 37482 | 2653.73 |
| 1 | PLT 18 BOXES OF APPAREL CL110 NMFC 49880- | CLASS 70.0 | 708 | 37482 | 2653.73 |
| 1 | PLT 12 BOXES OF APPAREL CL150 NMFC 49880- | CLASS 70.0 | 400 | 37482 | 1499.28 |
| | | GROSS FRT CHG | | | 9876.52 |
| | | 88.15% DISC | | | 8706.15 |
| | | NET FRT CHG | | | 1170.37 |
| | LTL FUEL SURCHARGE OF 23.50% | | | | 275.04 |
| | | LIFTGATE/PPD | | | 55.00 |
| | ** PRO RATE OVER 95605 | | | | |
| 4 | | TOTAL | 2635 | | 1500.41 |
| | 64 BXS TOTAL SO# 145068 | PL# 223709 *LIFTGATE/PPD QUOTE #CWD633225 | | | | |
| | ADDITIONAL INFORMATION SHIPPER PHONE NUMBER 9547397030 | | | | |
| 4 | | PREPAID | 2635 | | 1500.41 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | > | 04/28/2023 |
| PAYMENT DUE DATE | > | 09/10/2025 |
| | > | 45151727 |
| | > | 08/26/2025 |
| | > | 071-003454 |

PAY THIS AMOUNT

INVOICE PENDING

REMIT TO:

SOUTHEASTERN
FREIGHT LINES, INC
(SEFL) P.O. BOX 100024
ATLANTA, GA 30348-5024

| SEFL | 29966477 | | OAKH | | | | NUMBER |



**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
**P.O. BOX 1691 COLUMBIA, SC 29202**
PHONE (803) 794-7300 D-U-N-S 00-379-3569 FED TAX ID 57-0301199

PAST DUE INVOICE

**FREIGHT BILL NO:** 806856602

1 of 1

ATB
FTL

BLACK BEAR TRADING CO
4125 LAKE TAHOE BLVD
SUITE L
S LAKE TAHOE, CA 96150

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| PIECES | DESCRIPTION OF ARTICLES | | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT 19 BOXES OF APPAREL<br>CL925 NMFC 49880- | CLASS 70.0 | 564 | 66220 | 3734.81 |
| | | GROSS FRT CHG | | | 3734.81 |
| | | 88.15% DISC | | | 3292.24 |
| | | NET-FRT CHG | | | 442.57 |
| | | LIFTGATE SVC | | | 55.00 |
| | | CA SURCHARGE | | | 8.00 |
| | LTL FUEL SURCHARGE OF 23.50% | | | | 104.00 |
| 1 | | TOTAL | 564 | | 609.57 |
| | SO# 144023 \| PL# 223897<br>PO# CANCEL DATE 05/01/23<br>ANNA (515)961)0292 \| (530)318-<br>8238<br>*LIFTGATE DELIVERY *CA SURCHARGE<br>QUOTE #CWEA33F76<br><br>ADDITIONAL INFORMATION<br>CONSIGNEE PHONE<br>5159610297<br>SHIPPER PHONE NUMBER<br>9547397030 | | | | |
| 1 | | PREPAID | 564 | | 609.57 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | |
|---|---|
| DELIVERY DATE | 05/01/2023 |
| PAYMENT DUE DATE | 09/10/2025 |
| SHIPPER BILL NO. | 51130217 |
| DATE BILLED | 08/26/2025 |
| CUSTOMER NUMBER | 071-003454 |

PAY THIS AMOUNT
INVOICE PENDING

REMIT TO:
SOUTHEASTERN
FREIGHT LINES, INC
(SEFL) P.O BOX 105024
ATLANTA, GA 30348-5024

| ORG T/L | P/L PRO NO | | DEST T/L | | |
|---|---|---|---|---|---|
| SEFL | 29966518 | | OAKH | | CANCELDATE05 |

E0012 I0803 D14567637625 S2 P10684026 0045:0078

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
**P.O. BOX 1691 COLUMBIA, SC 29202**
PHONE (803) 794-7300  D-U-N-S 09-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:**   806954124

PAST DUE INVOICE

1 of 1

| | | |
|---|---|---|
| JAX | ISLAND WEAR INC<br>12610 MARJAN LANE<br>OCEAN CITY, MD 21842 | EXIST INC<br>1722 NW 215TH ST<br>MIAMI GARDENS, FL 33056 |
| FTL | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT  26 BOXES OF APPAREL          &<br>CL125  NMFC 49880- | CLASS 70.0 | 608 | 21182 | 1287.87 |
| 1 | PLT  22 BOXES OF APPAREL<br>CL150  NMFC 49880- | CLASS 70.0 | 407 | 21182 | 862.11 |
| 2 | PLT  51 BOXES OF APPAREL          &<br>CL100  NMFC 49880- | CLASS 70.0 | 1630 | 21182 | 3452.67 |
| | | GROSS FRT CHG<br>87.45% DISC<br>NET FRT CHG | | | 5602.65<br>4899.52<br>703.13 |
| | LTL FUEL SURCHARGE OF 23.00%<br>** PER SH SEFL 1/10/22 BASE RATES AT<br>87.45% DISC APPLIES | | | | 161.72 |
| 4 | 99 BXS TOTAL<br>SO# 143836 | PL# 223996<br>SO# 146023 | PL# 223905<br>*LIFTGATE DELIVERY<br>QUOTE #CWED378FB | TOTAL | 2645 | | 864.85 |
| | ADDITIONAL INFORMATION<br>PACKING SLIP NUMBER<br>223905<br>223996<br>SHIPPER ORDER NUMBER<br>143836<br>146023<br>ATTENTION OF<br>ROBERT<br>SHIPPER PHONE NUMBER<br>9547397030 | | | | |
| 4 | | PREPAID | 2645 | | 864.85 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|---|---|---|
| SHIPMENT DATE | > 05/04/2023 | **PAY THIS AMOUNT** |
| PAYMENT DUE DATE | > 09/10/2025 | INVOICE PENDING |
| INVOICE BILL NO | > 54141100 | REMIT TO: |
| DATE BILLED | > 08/26/2025 | **SOUTHEASTERN**<br>FREIGHT LINES, INC |
| CUSTOMER NUMBER | > 071-003454 | (SEFL) P.O. BOX 100024<br>ATLANTA, GA 30348-5024 |

| SEFL | 991059965 | | PYLE | | | | PO. NUMBER |
|---|---|---|---|---|---|---|---|



**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

FREIGHT BILL NO:   807024651

PAST DUE INVOICE

1 of 1

| CSD | I LOVE BOYNE CITY<br>101 WATER STREET<br>BOYNE CITY, MI 49712 | EXIST INC<br>1722 NW 215TH ST<br>MIAMI GARDENS, FL 33056 |
| --- | --- | --- |
| FTL | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
| --- | --- | --- | --- | --- | --- |
| 1 | PLT 12 BOXES OF APPAREL<br>CL110  NMFC 49880- | CLASS 70.0 | 655 | 26132 | 1711.65 |
| 1 | PLT 10 BOXES OF APPAREL<br>CL110  NMFC 49880- | CLASS 70.0 | 491 | 26132 | 1283.08 |
| 1 | PLT 10 BOXES OF APPAREL<br>CL110  NMFC 49880- | CLASS 70.0 | 487 | 26132 | 1272.63 |
| 1 | PLT 10 BOXES OF APPAREL<br>CL110  NMFC 49880- | CLASS 70.0 | 487 | 26132 | 1272.63 |
| 1 | PLT 10 BOXES OF APPAREL<br>CL110  NMFC 49880- | CLASS 70.0 | 495 | 26132 | 1293.53 |
| 1 | PLT 12 BOXES OF APPAREL<br>CL110  NMFC 49880- | CLASS 70.0 | 580 | 26132 | 1515.66 |
| | | GROSS FRT CHG | | | 8349.18 |
| | | 90.30% DISC | | | 7539.31 |
| | | NET FRT CHG | | | 809.87 |
| | | LIFTGATE SVC | | | 55.00 |
| | | LIMITED ACC | | | 50.00 |
| 6 | LTL FUEL SURCHARGE OF 23.00% | TOTAL | 3195 | | 186.27<br>1101.14 |
| | 64 BXS TOTAL \| SO# 142915 \| PL<br># 220092<br>*LIFTGATE DELIVERY<br>QUOTE #CWEH3ARC4 | | | | |
| | ADDITIONAL INFORMATION<br>SHIPPER PHONE NUMBER<br>9547397030 | | | | |
| 6 | | PREPAID | 3195 | | 1101.14 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
| --- | --- | --- |
| SHIPMENT<br>DATE | > | 05/09/2023 |
| PAYMENT<br>DUE DATE | > | 09/10/2025 |
| SHIPPER<br>B I N # | > | 52104208 |
| DATE BILLED | > | 08/26/2025 |
| TRAILER<br>NUMBER | > | 071-003454 |

**PAY THIS AMOUNT**

INVOICE PENDING

REMIT TO:

**SOUTHEASTERN**
FREIGHT LINES, INC
(SEFL) P O. BOX 105024
ATLANTA. GA 30348-5024

| SEFL | 62329268 | | DAFG | | | |
| --- | --- | --- | --- | --- | --- | --- |
| ORG CTY | PRO NUMBER | DFG | DEST CTY | TYPE | PO NUMBER | |



**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:** 807148067

PAST DUE INVOICE

1 of 1

| | | |
|---|---|---|
| ATB | ESTELE<br>67905 CLOVERDALE<br>SISTERS, OR 97759 | EXIST INC<br>1722 NW 215TH ST<br>MIAMI GARDENS, FL 33056 |
| FTL | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT APPAREL IT-49880<br>STC 16 BX | CLASS 70.0 | 509 | 60080 | 3058.07 |
| | | GROSS FRT CHG | | | 3058.07 |
| | | 88.15% DISC | | | 2695.69 |
| | | NET FRT CHG | | | 362.38 |
| | | LIFTGATE SVC | | | 55.00 |
| | | PVT RESIDEN | | | 94.00 |
| | LTL FUEL SURCHARGE OF 22.00% | | | | 79.72 |
| | ** PER GOOGLE EARTH THIS IS A PRA | | | | |
| | DLVY | | | | |
| 1 | SO# 143695 \| PL# 224629 | TOTAL | 509 | | 591.10 |
| | *LIFTGATE DELIVERY | | | | |
| | QUOTE #CWEN3E465 | | | | |
| | ADDITIONAL INFORMATION | | | | |
| | CONSIGNEE PHONE | | | | |
| | 5415487000 | | | | |
| | SHIPPER ORDER NUMBER | | | | |
| | 143695 | | | | |
| | ATTENTION OF | | | | |
| | ROBERT | | | | |
| | SHIPPER PHONE NUMBER | | | | |
| | 9547397030 | | | | |
| 1 | | PREPAID | 509 | | 591.10 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|---|---|---|
| SHIPMENT DATE | > 05/15/2023 | **PAY THIS AMOUNT** |
| PAYMENT DUE DATE | > 09/10/2025 | INVOICE PENDING |
| EXHIBIT BOL NO. | > 51124115 | REMIT TO: |
| DATE BILLED | > 08/26/2025 | **SOUTHEASTERN**<br>FREIGHT LINES, INC |
| CUSTOMER NUMBER | > 071-003454 | (SEFL) P.O. BOX 105024<br>ATLANTA, GA 30348-5024 |

| SEFL | 34844332 | | OAKH | | | |
|---|---|---|---|---|---|---|
| ORG C/L | C/L FRG NO | TFR | DEST C/L | TYP | | P.O. NUMBER |

E0012 10807 014567637629 S2 P16884026 0049:0078



**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:**  807305839

1 OF 1

PAST DUE INVOICE

| | | | |
|---|---|---|---|
| MPS | A&N CUSTOM TEES | EXIST INC | |
| DEST TERM | 535 MT. RUSHMORE ROAD | 1722 NW 215TH ST | |
| FTL | CUSTER, SD 57730 | MIAMI GARDENS, FL 33056 | |

| PIECES | DESCRIPTION OF ARTICLES | THIS CHARGE CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT  16 BOXES OF APPAREL          & | CLASS 70.0 | 710 | 53541 | 3801.41 |
| | CL125  NMFC 49880- | | | | |
| | | GROSS FRT CHG | | | 3801.41 |
| | | 90.30% DISC | | | 3432.67 |
| | | NET FRT CHG | | | 368.74 |
| | | LIFTGATE SVC | | | 55.00 |
| | LTL FUEL SURCHARGE OF 21.50% | | | | 79.28 |
| 1 | | TOTAL | 710 | | 503.02 |
| | SO# 146637 | PL# 225009 | | | | |
| | *LIFTGATE DELIVERY | | | | |
| | QUOTE #CWEY44E28 | | | | |
| | | | | | |
| | ADDITIONAL INFORMATION | | | | |
| | ATTENTION OF | | | | |
| | DANNY | | | | |
| | SHIPPER PHONE NUMBER | | | | |
| | 9547397030 | | | | |
| 1 | | PREPAID | 710 | | 503.02 |

| | | |
|---|---|---|
| EXIST INC | SHIPMENT DATE  >  05/22/2023 | **PAY THIS AMOUNT** |
| 1722 NW 215TH ST | PAYMENT DUE DATE  >  09/10/2025 | INVOICE PENDING |
| MIAMI GARDENS, FL 33056 | PRO/PBB BILL NO.  >  51162129 | |
| | DATE BILLED  >  08/26/2025 | REMIT TO: |
| | INVOICE  >  071-003454 | **SOUTHEASTERN** |
| | | FREIGHT LINES, INC |
| | | (SEFL) P.O. BOX 100024 |
| | | ATLANTA, GA 30348-0024 |

| SEFL | A7194428 | | CCYQ | | | |
|---|---|---|---|---|---|---|
| ORG CTL | O/L PRO NO | TPS | DEST CTL | TYP | | PL NUMBER |

E0012 I0916 D14567637634 S2 P10884026 0058:0078

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
**P.O. BOX 1691 COLUMBIA, SC 29202**
PHONE (803) 794-7300  D-U-N-S 00-379-3569 FED TAX ID 57-0301199

FREIGHT BILL NO:   807307041

PAST DUE INVOICE

1 · · 1

| | |
|---|---|
| CSD | THE SAND BOX<br>8437 WEST SILVER LAKE RD<br>SILVER LAKE, MI 49436 |
| FTL | |

| | |
|---|---|
| | EXIST INC<br>1722 NW 215TH ST<br>MIAMI GARDENS, FL 33056 |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT  15 BOXES OF APPAREL<br>IT-49880-4 CL-175 | CLASS 70.0 | 525 | 30081 | 1579.25 |
| 1 | PLT  9 BOXES OF APPAREL          &<br>IT-49880-5 CL-125 | CLASS 70.0 | 385 | 30081 | 1158.12 |
| | | AS WEIGHT | 1000 | | |
| | | DEFICIT | 90 | 30081 | 270.73 |
| | | GROSS FRT CHG | | | 3008.10 |
| | | 90.30% DISC | | | 2716.31 |
| | | NET FRT CHG | | | 291.79 |
| | | LIFTGATE SVC | | | 55.00 |
| | | REDELIVERY | | | 80.00 |
| | LTL FUEL SURCHARGE OF  21.50% | | | | 62.73 |
| | LOA IMAGED<br>ORIG DEL ATTEMPT: 05/25/2023<br>** CLASS INSPECTION PER W&I ** | | | | |
| 2 | | TOTAL | 910 | | 489.52 |
| | 24 BXS TOTAL<br>SO# 141409 | PL# 225024<br>*LIFTGATE DELIVERY<br>QUOTE #CWEY44EC6 | | | | |
| | ADDITIONAL INFORMATION<br>SHIPPER PHONE NUMBER<br>9547397030 | | | | |
| 2 | | PREPAID | 910 | | 489.52 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|---|---|---|
| SHIPMENT DATE | > | 05/22/2023 |
| PAYMENT DUE DATE | > | 09/10/2025 |
| SHIPPER BOL NO. | > | 51170641 |
| DATE BILLED | > | 08/26/2025 |
| CUSTOMER NUMBER | > | 071-003454 |

**PAY THIS AMOUNT**

INVOICE PENDING

REMIT TO:

**SOUTHEASTERN**
FREIGHT LINES, INC.
(SEFL) P.O. BOX 100024
ATLANTA, GA 30348-5024

| SEFL | 62337078 | | DAFG | | | |
|---|---|---|---|---|---|---|

E0012  I0831 D14567637650 S2 P10684026 0073:0078

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:**  806282380

BALANCE DUE INVOICE

1 of 1

| CSD | | I LOVE FRANKENMUTH<br>925 SOUTH MAIN STREET<br>FRANKENMUTH, MI 48734 | | EXIST INC<br>1722 NW 215TH ST<br>MIAMI GARDENS, FL 33056 |
|---|---|---|---|---|
| DEST TERM | | | S H I P P E R | |
| FTL | | | | |
| ORIG TERM | | | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 2 | PLT 30 BOXES OF APPAREL<br>CL110  NMFC 49880- | CLASS 70.0 | 1615 | 30471 | 4921.07 |
| | | GROSS FRT CHG | | | 4921.07 |
| | | 90.30% DISC | | | 4443.73 |
| | | NET FRT CHG | | | 477.34 |
| | LTL FUEL SURCHARGE OF 24.00% | LIFTGATE SVC | | | 55.00 |
| 2 | | TOTAL | 1615 | | 114.56<br>646.90 |
| | SO# 139951 | PL# 222709<br>*LIFTGATE DELIVERY<br>QUOTE #CWDCGE56C | | | | |
| | ADDITIONAL INFORMATION<br>SHIPPER ORDER NUMBER<br>139951<br>ATTENTION OF<br>BERNARD<br>SHIPPER PHONE NUMBER<br>9547397030 | | | | |
| 2 | | PREPAID | 1615 | | 82.46 |

| | | | | |
|---|---|---|---|---|
| EXIST INC<br>1722 NW 215TH ST<br>MIAMI GARDENS, FL 33056 | | SHIPMENT DATE  >  04/03/2023 | | PAY THIS AMOUNT |
| | | PAYMENT DUE DATE  >  05/04/2023 | | 82.46 |
| | | SHIPPER B/L NO.  >  41121422 | | REMIT TO: |
| | | DATE BILLED  >  04/19/2023 | | SOUTHEASTERN<br>FREIGHT LINES, INC<br>(SEFL) P.O. BOX 105024<br>ATLANTA, GA 30348-5024 |
| | | CUSTOMER NUMBER  >  071-003454 | | |

| SEFL | | | DAFG | | |
|---|---|---|---|---|---|
| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | PO. NUMBER |

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:** 806373725

BALANCE DUE INVOICE

1 of 1

| ATB DEST TERM | BLACK BEAR TRADING CO. 4125 LAKE TAHOE BLVD SUITE L S LAKE TAHOE, CA 96150 | EXIST INC 1722 NW 215TH ST MIAMI GARDENS, FL 33056 |
|---|---|---|
| FTL ORIG TERM | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 6 | PLT  90 BOXES OF APPAREL        & CL125  NMFC 49880- | CLASS 150.0 | 4050 | | |
| 1 | PLT  10 BOXES OF APPAREL CL150  NMFC 49880- | CLASS 150.0 | 450 | | |
| 1 | PLT  8 BOXES OF APPAREL        & CL175  NMFC 49880- T 1090C 610-100 904.76 CF 5.18 PCF AW 4685 CW 5428.6 | CLASS 150.0 | 185 | | |
| | | MIN FRT CHG | | | 5203.18 |
| | | LIFTGATE SVC | | | 55.00 |
| | | ARRIVAL NTC | | | 7.50 |
| | | CA SURCHARGE | | | 8.00 |
| 8 | LTL FUEL SURCHARGE OF  24.00% | | | | 1248.76 |
| | | TOTAL | 4685 | | 6522.44 |
| | *PRORATE OVER 906 108 BXS TOTAL SO# 139310 | PL# 223090 *LIFTGATE DELIVERY *ARRIVAL NTC *CA SURCHARGE QUOTE #CWDE2RDGG Gross Charge is $ 43908.66 Discount Percentage % 88.15 Discount Amount $ 38705.48 | | | | |
| | ADDITIONAL INFORMATION CONSIGNEE PHONE 5169610292 SHIPPER ORDER NUMBER 139310 ATTENTION OF BERNARD SHIPPER PHONE NUMBER 9547397030 | | | | |
| 8 | | PREPAID | 4685 | | 3521.88 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|---|---|---|
| SHIPMENT DATE > | 04/06/2023 | PAY THIS AMOUNT |
| PAYMENT DUE DATE > | 05/11/2023 | 3521.88 |
| SHIPPER B/L NO. > | 44125055 | REMIT TO: |
| DATE BILLED > | 04/26/2023 | SOUTHEASTERN FREIGHT LINES, INC |
| CUSTOMER NUMBER > | 071-003454 | (SEFL) P.O. BOX 105024 ATLANTA, GA 30348-5024 |

| SEFL CRG C/L | C/L PRO NO | TFP | OAKH DEST C/L | TFP | P.O. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

FREIGHT BILL NO:  806445173

BALANCE DUE INVOICE

1 of 1

| CSD | IDENTITY RESORTWEAR | EXIST INC |
|-----|---------------------|-----------|
| DEST TERM | %RON GIVON | 1722 NW 215TH ST |
| FTL | 212 E. FRONT ST | MIAMI GARDENS, FL 33056 |
| ORIG TERM | TRAVERSE CITY, MI 49684 | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|--------|------------------------|----------------------|--------|------|---------|
| 5 | PLT 74 BOXES OF APPAREL | CLASS 150.0 | 3743 | | |
| | CL110  NMFC 49880- | | | | |
| 1 | PLT 8 BOXES OF APPAREL     & | CLASS 150.0 | 503 | | |
| | CL125  NMFC 49880- | | | | |
| 1 | PLT 9 BOXES OF APPAREL | CLASS 150.0 | 410 | | |
| | CL150  NMFC 49880- | | | | |
| | T 1090C 610-100 864.81 CF 5.36 PCF | | | | |
| | AW 4635 CW 5188.8 | | | | |
| | | MIN FRT CHG | | | 1738.16 |
| | | LIFTGATE SVC | | | 55.00 |
| 7 | LTL FUEL SURCHARGE OF 24.00% | | | | 417.16 |
| | | TOTAL | 4656 | | 2210.32 |
| | 91 BXS TOTAL | | | | |
| | SO# 145000 | PL# 223191 | | | | |
| | RONEN (954)347-6776// (231)933 | | | | |
| | -5633 | | | | |
| | *LIFTGATE DELIVERY | | | | |
| | QUOTE #CWDK23C4D | | | | |
| | Gross Charge is $ 17919.17 | | | | |
| | Discount Percentage % 90.30 | | | | |
| | Discount Amount $ 16181.01 | | | | |
| | | | | | |
| | ADDITIONAL INFORMATION | | | | |
| | CONSIGNEE PHONE | | | | |
| | 9543476776 | | | | |
| | ATTENTION OF | | | | |
| | ROBERT | | | | |
| | SHIPPER PHONE NUMBER | | | | |
| | 9547397030 | | | | |
| 7 | | PREPAID | 4656 | | 1050.60 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|---|---|---|
| SHIPMENT DATE  > | 04/11/2023 | PAY THIS AMOUNT |
| PAYMENT DUE DATE  > | 05/16/2023 | 1050.60 |
| SHIPPER B/L NO.  > | 42124443 | REMIT TO: |
| DATE BILLED  > | 05/01/2023 | **SOUTHEASTERN** |
| CUSTOMER NUMBER  > | 071-003454 | FREIGHT LINES, INC |

SOUTHEASTERN
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| SEFL | | | DAFG | | | |
|------|--|--|------|--|--|--|
| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | PO. NUMBER | |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

FREIGHT BILL NO:   806445820

BALANCE DUE INVOICE

1 of 1

| | | |
|---|---|---|
| CSD<br>DEST TERM | PINK IN THE PARK<br>37 LAKE ST<br>UNIT 3000 | EXIST INC<br>1722 NW 215TH ST<br>MIAMI GARDENS, FL 33056 |
| FTL<br>ORIG TERM | ARNOLDS PARK, IA 51331 | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 7 | PLT  99 BOXES OF APPAREL<br>CL150  NMFC 49880-<br>APPLY SEFL 1090-B ITEM 610-100<br>816.54CF / 5.41PCF<br>AW= 4420<br>CW= 4899 | CLASS 150.0 | 4420 | | |
| | | MIN FRT CHG<br>LIFTGATE SVC | | | 2014.40<br>55.00 |
| 7 | LTL FUEL SURCHARGE OF  24.00% | | | | 483.46 |
| | SO# 143428 | PL# 223210 | TOTAL | 4420 | | 2552.86 |
| | *LIFTGATE DELIVERY<br>QUOTE #CWDM246B9<br>Gross Charge is $ 20767.00<br>Discount Percentage % 90.30<br>Discount Amount $ 18752.60 | | | | |
| | ADDITIONAL INFORMATION<br>CONSIGNEE PHONE<br>7123326403<br>SHIPPER ORDER NUMBER<br>143428<br>ATTENTION OF<br>DANNY<br>SHIPPER PHONE NUMBER<br>9547397030 | | | | |
| 7 | | PREPAID | 4420 | | 1236.31 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|---|---|---|
| SHIPMENT DATE | > | 04/11/2023 |
| PAYMENT DUE DATE | > | 05/18/2023 |
| SHIPPER B/L NO. | > | 42131017 |
| DATE BILLED | > | 05/03/2023 |
| CUSTOMER NUMBER | > | 071-003454 |

PAY THIS AMOUNT

1236.31

REMIT TO:

**SOUTHEASTERN**
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| SEFL<br>ORG C/L | C/L PRO NO | TFP | DAFG<br>DEST C/L | TFP | P.O. NUMBER |
|---|---|---|---|---|---|

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:** 806516551

BALANCE DUE INVOICE

1 of 1

| CSD DEST TERM FTL ORIG TERM | C S D I H P | I LOVE FRANKENMUTH<br>925 SOUTH MAIN STREET<br>FRANKENMUTH, MI 48734 | EXIST INC<br>1722 NW 215TH ST<br>MIAMI GARDENS, FL 33056 |
|---|---|---|---|

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 3 | PLT APPAREL IT-49880<br>STC 35 BX | CLASS 70.0 | 1775 | 25122 | 4459.16 |
| | | AS WEIGHT | 2000 | | |
| | | DEFICIT | 225 | 25122 | 565.25 |
| | | GROSS FRT CHG | | | 5024.41 |
| | | 90.30% DISC | | | 4537.04 |
| | | NET FRT CHG | | | 487.37 |
| | | LIFTGATE SVC | | | 55.00 |
| 3 | LTL FUEL SURCHARGE OF 23.50% | | | | 114.53 |
| | SO# 139914 | PL# 223212<br>*LIFTGATE DELIVERY<br>QUOTE #CWDP27GD7 | TOTAL | 1775 | | 656.90 |
| | ADDITIONAL INFORMATION<br>SHIPPER ORDER NUMBER<br>139914<br>ATTENTION OF<br>BERNARD<br>SHIPPER PHONE NUMBER<br>9547397030 | | | | |
| 3 | | PREPAID | 1775 | | 26.98 |

| EXIST INC<br>1722 NW 215TH ST<br>MIAMI GARDENS, FL 33056 | | | |
|---|---|---|---|
| SHIPMENT DATE | > 04/13/2023 | PAY THIS AMOUNT | |
| PAYMENT DUE DATE | > 05/13/2023 | 26.98 | |
| SHIPPER B/L NO. | > 44152748 | REMIT TO: | |
| DATE BILLED | > 04/28/2023 | **SOUTHEASTERN**<br>FREIGHT LINES, INC | |
| CUSTOMER NUMBER | > 071-003454 | (SEFL) P.O. BOX 105024<br>ATLANTA, GA 30348-5024 | |

| SEFL<br>ORG C/L | C/L PRO NO | TFP | DAFG<br>DEST C/L | TFP | P.O. NUMBER |
|---|---|---|---|---|---|

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:**  806625953

BALANCE DUE INVOICE

1 of 1

| CSD | S I LOVE DULUTH | | EXIST INC |
|---|---|---|---|
| DEST TEAM | H 345 CANAL PARK DRIVE | | H 1722 NW 215TH ST |
| FTL | C DULUTH, MN 55802 | | P MIAMI GARDENS, FL 33056 |
| ORIG TEAM | | | T |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT  9 BOXES OF APPAREL<br>CL150  NMFC 49880- | CLASS 70.0 | 405 | 31597 | 1279.68 |
| 3 | PLT  45 BOXES OF APPAREL          &<br>CL125  NMFC 49880- | CLASS 70.0 | 2315 | 31597 | 7314.71 |
| | | GROSS FRT CHG | | | 8594.39 |
| | | 90.30% DISC | | | 7760.73 |
| | | NET FRT CHG | | | 833.66 |
| | | LIFTGATE SVC | | | 55.00 |
| | LTL FUEL SURCHARGE OF 24.00% | | | | |
| 4 | | TOTAL | 2720 | | 1088.74 |
| | QUOTE #CWDV2BGFC | | | | 200.08 |
| | ADDITIONAL INFORMATION<br>PACKING SLIP NUMBER<br>223530<br>SHIPPER ORDER NUMBER<br>143340<br>ATTENTION OF<br>BERNARD<br>SHIPPER PHONE NUMBER<br>9547397030 | | | | |
| 4 | | PREPAID | 2720 | | 110.23 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|---|---|---|
| SHIPMENT DATE | > | 04/19/2023 |
| PAYMENT DUE DATE | > | 05/20/2023 |
| SHIPPER B/L NO. | > | 43142300 |
| DATE BILLED | > | 05/05/2023 |
| CUSTOMER NUMBER | > | 071-003454 |

**PAY THIS AMOUNT**

110.23

REMIT TO:

**SOUTHEASTERN**
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| SEFL | C/L PRO NO | TFP | DAFG | TFP | PO. NUMBER |
|---|---|---|---|---|---|
| ORG C/L | | | DEST C/L | | |

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

FREIGHT BILL NO:   806837055

BALANCE DUE INVOICE

1 of 1

| ATB | HIGUCHI - DEVELOPER | EXIST INC |
|---|---|---|
| DEST TERM | 5151 S. PROCYON AVENUE | 1722 NW 215TH ST |
| FTL | SUITE 108 | MIAMI GARDENS, FL 33056 |
| ORIG TERM | LAS VEGAS, NV 89118 | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT 22 BOXES OF APPAREL CL110 NMFC 49880- | CLASS 70.0 | 819 | 37482 | 3069.78 |
| 1 | PLT 12 BOXES OF APPAREL CL110 NMFC 49880- | CLASS 70.0 | 708 | 37482 | 2653.73 |
| 1 | PLT 18 BOXES OF APPAREL CL110 NMFC 49880- | CLASS 70.0 | 708 | 37482 | 2653.73 |
| 1 | PLT 12 BOXES OF APPAREL CL150 NMFC 49880- | CLASS 70.0 | 400 | 37482 | 1499.28 |
| | | GROSS FRT CHG | | | 9876.52 |
| | | 88.15% DISC | | | 8706.15 |
| | | NET FRT CHG | | | 1170.37 |
| | LTL FUEL SURCHARGE OF 23.50% | | | | 275.04 |
| 4 | | LIFTGATE/PPD TOTAL | 2635 | | 55.00 1500.41 |
| | 64 BXS TOTAL SO# 145068 | PL# 223709 *LIFTGATE/PPD QUOTE #CWD633225 | | | |
| | ADDITIONAL INFORMATION SHIPPER PHONE NUMBER 9547397030 | | | | |
| 4 | | PREPAID | 2635 | | 60.89 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| SHIPMENT DATE | > 04/28/2023 |
|---|---|
| PAYMENT DUE DATE | > 06/08/2023 |
| SHIPPED B/L NO. | > 45151727 |
| DATE BILLED | > 05/24/2023 |
| CUSTOMER NUMBER | > 071-003454 |

PAY THIS AMOUNT
60.89

REMIT TO:

SOUTHEASTERN
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| SEFL | | | OAKH | | | |
|---|---|---|---|---|---|---|
| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | PO. NUMBER | |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300 D-U-N-S 00-379-3569 FED TAX ID 57-0301199     ORIGINAL INVOICE

FREIGHT BILL NO:   806856602

1 OF 1

| ATB | C O N S | BLACK BEAR TRADING CO | S H I P P E R | EXIST INC |
|-----|-----|-----|-----|-----|
| DEST TERM | | 4125 LAKE TAHOE BLVD | | 1722 NW 215TH ST |
| FTL | G E E | SUITE L | | MIAMI GARDENS, FL 33056 |
| ORIG TERM | | S LAKE TAHOE, CA 96150 | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|-----|-----|-----|-----|-----|-----|
| 1 | PLT 19 BOXES OF APPAREL | CLASS 70.0 | 564 | 66220 | 3734.81 |
| | CL925 NMFC 49880- | | | | |
| | | GROSS FRT CHG | | | 3734.81 |
| | | 88.15% DISC | | | 3292.24 |
| | | NET FRT CHG | | | 442.57 |
| | | LIFTGATE SVC | | | 55.00 |
| | LTL FUEL SURCHARGE OF 23.50% | CA SURCHARGE | | | 8.00 |
| 1 | | TOTAL | 564 | | 104.00 |
| | SO# 144023 / PL# 223897 | | | | 609.57 |
| | PO# CANCEL DATE 05/01/23 | | | | |
| | ANNA (515)961)0292 \| (530)318- | | | | |
| | 8238 | | | | |
| | *LIFTGATE DELIVERY *CA SURCHARGE | | | | |
| | QUOTE #CWEA33F76 | | | | |
| | | | | | |
| | ADDITIONAL INFORMATION | | | | |
| | CONSIGNEE PHONE | | | | |
| | 5159610297 | | | | |
| | SHIPPER PHONE NUMBER | | | | |
| | 9547397030 | | | | |
| 1 | | PREPAID | 564 | | 609.57 |

| | EXIST INC | | | | |
|---|---|---|---|---|---|
| | 1722 NW 215TH ST | SHIPMENT DATE | > | 05/01/2023 | PAY THIS AMOUNT |
| | MIAMI GARDENS, FL 33056 | PAYMENT DUE DATE | > | 06/02/2023 | 609.57 |
| | | SHIPPER B/L NO. | > | 51130217 | REMIT TO: |
| | | DATE BILLED | > | 05/18/2023 | SOUTHEASTERN FREIGHT LINES, INC |
| | | CUSTOMER NUMBER | > | 071-003454 | (SEFL) P.O. BOX 105024 ATLANTA, GA 30348-5024 |

| SEFL | | OAKH | | CANCELDATE05 |
|------|------|------|------|------|
| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | PO. NUMBER |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:**  806954124

**BALANCE DUE INVOICE**

1 of 1

| | | | |
|---|---|---|---|
| JAX | ISLAND WEAR INC | EXIST INC | |
| DEST TERM | 12610 MARJAN LANE | 1722 NW 215TH ST | |
| FTL | OCEAN CITY, MD 21842 | MIAMI GARDENS, FL 33056 | |
| ORIG TERM | | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT  26 BOXES OF APPAREL        & <br> CL125  NMFC 49880- | CLASS 70.0 | 608 | 21182 | 1287.87 |
| 1 | PLT  22 BOXES OF APPAREL <br> CL150  NMFC 49880- | CLASS 70.0 | 407 | 21182 | 862.11 |
| 2 | PLT  51 BOXES OF APPAREL        & <br> CL100  NMFC 49880- | CLASS 70.0 | 1630 | 21182 | 3452.67 |
| | | GROSS FRT CHG | | | 5602.65 |
| | | 87.45% DISC | | | 4899.52 |
| | | NET FRT CHG | | | 703.13 |
| | LTL FUEL SURCHARGE OF  23.00% <br> ** PER SH SEFL 1/10/22 BASE RATES AT <br> 87.45% DISC APPLIES | | | | 161.72 |
| 4 | | TOTAL | 2645 | | 864.85 |
| | 99 BXS TOTAL <br> SO# 143836 \| PL# 223996 <br> SO# 146023 \| PL# 223905 <br> *LIFTGATE DELIVERY <br> QUOTE #CWED378FB | | | | |
| | ADDITIONAL INFORMATION <br> PACKING SLIP NUMBER <br> 223905 <br> 223996 <br> SHIPPER ORDER NUMBER <br> 143836 <br> 146023 <br> ATTENTION OF <br> ROBERT <br> SHIPPER PHONE NUMBER <br> 9547397030 | | | | |
| 4 | | PREPAID | 2645 | | 22.82 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|---|---|---|
| SHIPMENT DATE | > 05/04/2023 | **PAY THIS AMOUNT** |
| PAYMENT DUE DATE | > 06/15/2023 | 22.82 |
| SHIPPER B/L NO. | > 54141100 | REMIT TO: |
| DATE BILLED | > 05/31/2023 | **SOUTHEASTERN** |
| CUSTOMER NUMBER | > 071-003454 | FREIGHT LINES, INC <br> (SEFL) P.O. BOX 105024 <br> ATLANTA, GA 30348-5024 |

| SEFL | | | PYLE | | | |
|---|---|---|---|---|---|---|
| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | P.O. NUMBER | |

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300 C-U-N-S 00-379-3569 FED TAX ID 57-0301199

**FREIGHT BILL NO:**  807024651

BALANCE DUE INVOICE

1 of 1

| CSD | | | EXIST INC |
|---|---|---|---|
| | I LOVE BOYNE CITY | | 1722 NW 215TH ST |
| | 101 WATER STREET | | MIAMI GARDENS, FL 33056 |
| FTL | BOYNE CITY, MI 49712 | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT 12 BOXES OF APPAREL CL110 NMFC 49880- | CLASS 70.0 | 655 | 26132 | 1711.65 |
| 1 | PLT 10 BOXES OF APPAREL CL110 NMFC 49880- | CLASS 70.0 | 491 | 26132 | 1283.08 |
| 1 | PLT 10 BOXES OF APPAREL CL110 NMFC 49880- | CLASS 70.0 | 487 | 26132 | 1272.63 |
| 1 | PLT 10 BOXES OF APPAREL CL110 NMFC 49880- | CLASS 70.0 | 487 | 26132 | 1272.63 |
| 1 | PLT 10 BOXES OF APPAREL CL110 NMFC 49880- | CLASS 70.0 | 495 | 26132 | 1293.53 |
| 1 | PLT 12 BOXES OF APPAREL CL110 NMFC 49880- | CLASS 70.0 | 580 | 26132 | 1515.66 |
| | | GROSS FRT CHG | | | 8349.18 |
| | | 90.30% DISC | | | 7539.31 |
| | | NET FRT CHG | | | 809.87 |
| | | LIFTGATE SVC | | | 55.00 |
| | | LIMITED ACC | | | 50.00 |
| | LTL FUEL SURCHARGE OF 23.00% | | | | 186.27 |
| 6 | | TOTAL | 3195 | | 1101.14 |
| | 64 BXS TOTAL | SO# 142915 | PL # 220092 *LIFTGATE DELIVERY QUOTE #CWEH3ARC4 | | | | |
| | ADDITIONAL INFORMATION SHIPPER PHONE NUMBER 9547397030 | | | | |
| 6 | | PREPAID | 3195 | | 73.38 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| SHIPMENT DATE | > | 05/09/2023 |
|---|---|---|
| PAYMENT DUE DATE | > | 06/24/2023 |
| SHIPPER B/L NO. | > | 5210420B |
| DATE BILLED | > | 06/09/2023 |
| CUSTOMER NUMBER | > | 071-003454 |

PAY THIS AMOUNT

73.38

REMIT TO:

SOUTHEASTERN
FREIGHT LINES, INC
(SEFL) P.O. BOX 100024
ATLANTA, GA 30348-5024

| SEFL | | | DAFG | | |
|---|---|---|---|---|---|
| ORG C/L | C/L PRO NO | TFP | CEST C/L | TFP | P.O. NUMBER |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:** 807148067

BALANCE DUE INVOICE

1 of 1

| ATB DEST TERM | E S D V | ESTELE 67905 CLOVERDALE SISTERS, OR 97759 |
|---|---|---|
| FTL ORIG TERM | O E C G | |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT APPAREL IT-49880 STC 16 BX | CLASS 70.0 | 509 | 60080 | 3058.07 |
| | | GROSS FRT CHG | | | 3058.07 |
| | | 88.15% DISC | | | 2695.69 |
| | | NET FRT CHG | | | 362.38 |
| | | LIFTGATE SVC | | | 55.00 |
| | | PVT RESIDEN | | | 94.00 |
| | LTL FUEL SURCHARGE OF 22.00% ** PER GOOGLE EARTH THIS IS A PRA DLVY | | | | 79.72 |
| 1 | SO# 143695 | PL# 224629 *LIFTGATE DELIVERY QUOTE #CWEN3E465 | TOTAL | 509 | | 591.10 |
| | ADDITIONAL INFORMATION CONSIGNEE PHONE 5415487000 SHIPPER ORDER NUMBER 143695 ATTENTION OF ROBERT SHIPPER PHONE NUMBER 9547397030 | | | | |
| 1 | | PREPAID | 509 | | 94.00 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|---|---|---|
| SHIPMENT DATE | > | 05/15/2023 |
| PAYMENT DUE DATE | > | 07/04/2023 |
| SHIPPER B/L NO. | > | 51124115 |
| DATE BILLED | > | 06/19/2023 |
| CUSTOMER NUMBER | > | 071-003454 |

PAY THIS AMOUNT

94.00

REMIT TO:

**SOUTHEASTERN**
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| SEFL ORG C/L | C/L PRO NO | TFP | OAKH DEST C/L | TFP | PC. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:** 807305839

BALANCE DUE INVOICE

1 of 1

| MPS DEST TERM | A&N CUSTOM TEES 535 MT. RUSHMORE ROAD CUSTER, SD 57730 | EXIST INC 1722 NW 215TH ST MIAMI GARDENS, FL 33056 |
|---|---|---|
| FTL ORIG TERM | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT 16 BOXES OF APPAREL & CL125 NMFC 49880- | CLASS 70.0 | 710 | 53541 | 3801.41 |
| | | GROSS FRT CHG | | | 3801.41 |
| | | 90.30% DISC | | | 3432.67 |
| | | NET FRT CHG | | | 368.74 |
| | LTL FUEL SURCHARGE OF 21.50% | LIFTGATE SVC | | | 55.00 |
| 1 | | | | | 79.28 |
| | SO# 146637 | PL# 225009 | TOTAL | 710 | | 503.02 |
| | *LIFTGATE DELIVERY QUOTE #CWEY44E28 | | | | |
| | ADDITIONAL INFORMATION ATTENTION OF DANNY SHIPPER PHONE NUMBER 9547397030 | | | | |
| 1 | | PREPAID | 710 | | 37.86 |

| EXIST INC 1722 NW 215TH ST MIAMI GARDENS, FL 33056 | SHIPMENT DATE | > | 05/22/2023 | PAY THIS AMOUNT |
|---|---|---|---|---|
| | PAYMENT DUE DATE | > | 06/28/2023 | 37.86 |
| | SHIPPER B/L NO. | > | 51162129 | REMIT TO: |
| | DATE BILLED | > | 06/13/2023 | SOUTHEASTERN FREIGHT LINES, INC (SEFL) P.O. BOX 105024 ATLANTA, GA 30348-5024 |
| | CUSTOMER NUMBER | > | 071-003454 | |

| SEFL ORG C/L | C/L PRO NO | TFP | CCYQ DEST C/L | TFP | P.O. NUMBER |
|---|---|---|---|---|---|

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:**  807307041

BALANCE DUE INVOICE

1 of 1

| CSD | THE SAND BOX | EXIST INC |
|---|---|---|
| DEST TEAM | 8437 WEST SILVER LAKE RD | 1722 NW 215TH ST |
| FTL | SILVER LAKE, MI 49436 | MIAMI GARDENS, FL 33056 |
| ORIG TEAM | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT 15 BOXES OF APPAREL<br>IT-49880-4 CL-175 | CLASS 70.0 | 525 | 30081 | 1579.25 |
| 1 | PLT 9 BOXES OF APPAREL        &<br>IT-49880-5 CL-125 | CLASS 70.0 | 385 | 30081 | 1158.12 |
| | | AS WEIGHT | 1000 | | |
| | | DEFICIT | 90 | 30081 | 270.73 |
| | | GROSS FRT CHG | | | 3008.10 |
| | | 90.30% DISC | | | 2716.31 |
| | | NET FRT CHG | | | 291.79 |
| | LTL FUEL SURCHARGE OF 21.50% | LIFTGATE SVC | | | 55.00 |
| | LOA IMAGED | REDELIVERY | | | 80.00 |
| | ORIG DEL ATTEMPT: 05/25/2023 | | | | 62.73 |
| | ** CLASS INSPECTION PER W&I ** | | | | |
| 2 | | TOTAL | 910 | | 489.52 |
| | 24 BXS TOTAL | | | | |
| | SO# 141409 | PL# 225024 | | | | |
| | *LIFTGATE DELIVERY | | | | |
| | QUOTE #CWEY44EC6 | | | | |
| | ADDITIONAL INFORMATION | | | | |
| | SHIPPER PHONE NUMBER | | | | |
| | 9547397030 | | | | |
| 2 | | PREPAID | 910 | | 23.28 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|---|---|---|
| SHIPMENT DATE | > | 05/22/2023 |
| PAYMENT DUE DATE | > | 07/07/2023 |
| SHIPPER B/L NO. | > | 51170641 |
| DATE BILLED | > | 06/22/2023 |
| CUSTOMER NUMBER | > | 071-003454 |

PAY THIS AMOUNT
23.28

REMIT TO:

**SOUTHEASTERN**
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| SEFL | | | DAFG | | |
|---|---|---|---|---|---|
| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | PO. NUMBER |



**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300 D-U-N-S 00-379-3569 FED TAX ID 57-0301199

**FREIGHT BILL NO:** 882437984

1 of 3

| CSD | C O N S I G N E E | SHIRTS R US<br>329 COMMERCIAL ST<br><br>PROVINCETOWN, MA 2657 | S H I P P E R | EXIST INC<br>1650 A NW 23RD AVE<br><br>FT LAUDERDALE, FL 33311 |
|-----|---|---|---|---|
| DEST TERM | | | | |
| FTL | | | | |
| ORIG TERM | | | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|--------|------------------------|----------------------|--------|------|---------|
| 3 | PLT 44 BOXES OF CLOTHING | | 1,620 | | |
| | IT-49880-4 CL 175 DENS555 PCF | | | | |
| | MINIMUM FREIGHT CHARGE | | | | $1,019.77 |
| | FUEL SURCHARG | | | | $ 117.27 |
| | SHIPPER PH 954 739 7030 | | | | |
| | QUOTE CWCI4A9B5 | | | | |
| | GROSS CHARGE IS  1133077 | | | | |
| | DISCOUNT PERCENTAGE  9100 | | | | |
| | DISCOUNT AMOUNT  1031100 | | | | |
| | ***** PENALTY/TARIFF DUE ***** | | | | $ 161.89 |

EXIST INC
1650 A NW 23RD AVE
FT LAUDERDALE, FL 33311

| | | |
|---|---|---|
| SHIPMENT DATE | > 3/11/2020 | PAY THIS AMOUNT |
| PAYMENT DUE DATE | > UPON RECEIPT | $ 809.44 |
| SHIPPER B/L NO. | > 31123806 | |
| DATE BILLED | > 3/25/2020 | REMIT TO: |
| CUSTOMER NUMBER | > 71000559 | SOUTHEASTERN<br>FREIGHT LINES, INC (SEFL)<br>P.O. BOX 100104<br>COLUMBIA, SC 29202-3104 |

| ORG C/L | C/L FRO NO | TFF | DEST C/L | TFF | P.O. NUMBER |
|---------|-----------|-----|----------|-----|-------------|
| | | | | | |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300 D-U-N-S 00-379-3569 FED TAX ID 57-0301199

**FREIGHT BILL NO:** 882666193

1 of 12

| JAX | C O N S I G N E E | ISLAND WEAR<br>12610 MARJAN LN<br>OCEAN CITY, MD 21842 | S H I P P E R | EXIST INC<br>1650 A NW 23RD AVE<br>FT LAUDERDALE, FL 33311 |
|---|---|---|---|---|
| FTL | | | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT 15 BOXES OF CLOTHING CL175 | | 525 | 65255. | $3,425.89 |
| | DEN572 IT-49880-4 | | | | |
| | 9100 DISC | | | | $-3,117.56 |
| | LIFTGATE SVC | | | | $ 55.00 |
| | FUEL SURCHARG | | | | $ 30.83 |
| | LIFTGATE DELIVERY | | | | |
| | SHIPPER PH 954 739 7030 | | | | |
| | QUOTE CWCS54236 | | | | |
| | ***** PENALTY/TARIFF DUE ***** | | | | $ 48.14 |

EXIST INC
1650 A NW 23RD AVE
FT LAUDERDALE, FL 33311

| | | |
|---|---|---|
| SHIPMENT DATE | > 3/18/2020 | PAY THIS AMOUNT |
| PAYMENT DUE DATE | > UPON RECEIPT | **$ 240.68** |
| SHIPPPER B/L NO. | > 33144813 | |
| DATE BILLED | > 4/3/2020 | REMIT TO: |
| CUSTOMER NUMBER | > 71000559 | **SOUTHEASTERN**<br>FREIGHT LINES, INC (SEFL)<br>P.O. BOX 100104<br>COLUMBIA, SC 29202-3104 |

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | | PO. NUMBER |
|---|---|---|---|---|---|---|
| | | | | | | |



**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300 D-U-N-S 00-379-3569 FED TAX ID 57-0301199

**FREIGHT BILL NO:** 882685261

| 1 of 12 |

| FTL DEST TARR | C O N S I G N E E | EXIST INC<br>1650 A NW 23RD AVE<br><br>FT LAUDERDALE, FL 33311 | S H I P P E R | EXIST INC<br>1650 A NW 23RD AVE<br><br>FT LAUDERDALE, FL 33311 |
| FTL ORIG TARR | | | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 2 | PLT  18 BOXES OF CLOTHING | | 786 | 18033. | $1,417.39 |
| | CL125  NMFC49880 | | | | |
| | AS WEIGHT | | 1,000 | | |
| | DEFICIT | | 214 | 18033. | $ 385.91 |
| | 8100 DISC | | | | $-1,460.67 |
| | LTL FUEL SRCG | | | | $ 29.12 |
| | REMARKING CHG | | | | $ 34.00 |
| | ORIGINAL CHGS | | | | $ 150.15 |
| | ORIG SVC FTL  DEST SVC ORL | | | | |
| | *** CONTINUED ON NEXT BILL | | | | |
| | ***** PENALTY/TARIFF DUE ***** | | | | $ 107.51 |

EXIST INC
1650 A NW 23RD AVE
FT LAUDERDALE, FL 33311

| SHIPMENT DATE | > 3/19/2020 |
| PAYMENT DUE DATE | > UPON RECEIPT |
| SHIPPER B/L NO. | > 34113717 |
| DATE BILLED | > 20200403 |
| CUSTOMER NUMBER | > 71000559 |

**PAY THIS AMOUNT**

**$ 537.55**

REMIT TO:

**SOUTHEASTERN**
FREIGHT LINES, INC (SEFL)
P.O. BOX 100101
COLUMBIA, SC 29202-3104

| ORG C/L | C/L PRO NO | TFF | DEST C/L | TFP | | PO. NUMBER |

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300 D-U-N-S 00-379-3569 FED TAX ID 57-0301199

**FREIGHT BILL NO:** 882629735

1 of 30

| | | | |
|---|---|---|---|
| JAX<br><br>DEST TERM | C<br>O<br>N<br>S<br>I<br>G<br>N<br>E<br>E | BEACH APPAREL<br>1737 BOARDWALK<br><br>ATLANTIC CITY, NJ 8401 | S<br>H<br>I<br>P<br>P<br>E<br>R | EXIST INC<br>1650 A NW 23RD AVE<br><br>FT LAUDERDALE, FL 33311 |
| FTL<br><br>ORIG TERM | | | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 2 | PLT  24 BOXES OF CLOTHING | | 1,082 | 24613. | $2,663.13 |
| | CL125  NMFC49880 | | | | |
| | 9100 DISC | | | | $-2,423.45 |
| | LIFTGATE SVC | | | | $ 55.00 |
| | LIMITED ACC | | | | $ 50.00 |
| | FUEL SURCHARG | | | | $ 26.36 |
| | PER PYLE DEL LOC IS A LIMITED ACCESS | | | | |
| | PYLE CORR REPT 323 | | | | |
| | LIFTGATE DELIVERY | | | | |
| | *** CONTINUED ON NEXT BILL | | | | |
| | ***** PENALTY/TARIFF DUE ***** | | | | $ 12.50 |

EXIST INC
1650 A NW 23RD AVE
FT LAUDERDALE, FL 33311

| | |
|---|---|
| SHIPMENT DATE | > 3/17/2020 |
| PAYMENT DUE DATE | > UPON RECEIPT |
| SHIPPER B/L NO. | > 32134411 |
| DATE BILLED | > 20200407 |
| CUSTOMER NUMBER | > 71000559 |

PAY THIS AMOUNT

**$ 62.50**

REMIT TO:

SOUTHEASTERN
FREIGHT LINES, INC (SEFL)
P.O. BOX 100104
COLUMBIA, SC 29202-3104

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFF | PO. NUMBER |
|---|---|---|---|---|---|
| | | | | | |



**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300 D-U-N-S 00-379-3569 FED TAX ID 57-0301199

FREIGHT BILL NO: 882715275

1 of 30

JAX

CONSIGNEE
ISLAND WEAR
12610 MARJAN LN
OCEAN CITY, MD 21842

FTL

SHIP TO
EXIST INC
1650 A NW 23RD AVE
FT LAUDERDALE, FL 33311

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 2 | PLT  30 BOXES OF CLOTHING | | 1,070 | 52006. | $5,564.64 |
| | IT-49880-4 CL175 DENS594 PCF | | | | |
| | 9100 DISC | | | | S-5,063.82 |
| | LIFTGATE SVC | | | | $ 55.00 |
| | FUEL SURCHARG | | | | $ 50.08 |
| | SHIPPER PH 954 739 7030 | | | | |
| | QUOTE CWCU56279 | | | | |
| | ***** PENALTY/TARIFF DUE ****** | | | | $ 78.18 |

EXIST INC
1650 A NW 23RD AVE
FT LAUDERDALE, FL 33311

| | | |
|---|---|---|
| SHIPMENT DATE | > 3/26/2020 | PAY THIS AMOUNT |
| PAYMENT DUE DATE | > UPON RECEIPT | **$ 390.90** |
| SHIPPER B/L NO. | > 35113612 | |
| DATE BILLED | > 4/3/2020 | REMIT TO. |
| CUSTOMER NUMBER | > 71000559 | SOUTHEASTERN FREIGHT LINES, INC (SEFL) P.O. BOX 100104 COLUMBIA, SC 29202-3104 |

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | | PO. NUMBER |
|---|---|---|---|---|---|---|
| | | | | | | |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
**P.O. BOX 1691 COLUMBIA, SC 29202**
PHONE (803) 794-7300 D-U-N-S 00-379-3569 FED TAX ID 57-0301199

**FREIGHT BILL NO:** 882769880

1 of 12

| | | | |
|---|---|---|---|
| FTL | C O N S I G N E E | EXIST INC<br>1650 A NW 23RD AVE | S H I P P E R | EXIST INC<br>1650 A NW 23RD AVE |
| FTL | | FT LAUDERDALE, FL 33311 | | FT LAUDERDALE, FL 33311 |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT  12 BOXES OF CLOTHING | | 476 | 46116. | $2,195.12 |
| | CL125  NMFC49880 | | | | |
| | AS WEIGHT | | 500 | | |
| | DEFICIT | | 24 | 46116. | $ 110.68 |
| | 8100 DISC | | | | $-1,867.70 |
| | LTL FUEL SRCG | | | | $ 94.85 |
| | REMARKING CHG | | | | $ 34.00 |
| | ORIGINAL CHGS | | | | $ 181.25 |
| | ORIG SVC FTL  DEST SVC NRL | | | | |
| | *** CONTINUED ON NEXT BILL | | | | |
| | ***** PENALTY/TARIFF DUE ***** | | | | $ 147.99 |

OK
T8 Rev

EXIST INC
1650 A NW 23RD AVE
FT LAUDERDALE, FL 33311

| | | |
|---|---|---|
| SHIPMENT DATE | > 3/24/2020 | **PAY THIS AMOUNT** |
| PAYMENT DUE DATE | > UPON RECEIPT | **$ 739.94** |
| SHIPPER B/L NO. | > 32101110 | |
| DATE BILLED | > 20200403 | REMIT TO. |
| CUSTOMER NUMBER | > 71000559 | **SOUTHEASTERN**<br>FREIGHT LINES, INC (SEFL)<br>P.O. BOX 100104<br>COLUMBIA, SC 29202-3104 |

| ORG C/L | C/L PRO NO | TFP | PEST C/L | TFP | | P.O. NUMBER |
|---|---|---|---|---|---|---|
| | | | | | | |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
**P.O. BOX 1691 COLUMBIA, SC 29202**
PHONE (803) 794-7300 D-U-N-S 00-379-3569 FED TAX ID 57-0301199

**FREIGHT BILL NO:** 882808591

1 of 30

| | | | | | | |
|---|---|---|---|---|---|---|
| JAX | | BEACH AUTHORY | | EXIST INC | | |
| DEST TERM | | 3245 RT 35 NORTH | | 1650 A NW 23RD AVE | | |
| FTL | | LAVALLETTE, NJ 8735 | | FT LAUDERDALE, FL 33311 | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 4 | PLT  59 BOXES OF CLOTHING | | 2,372 | 20562. | $4,877.31 |
| | CL125  NMFC49880 | | | | |
| | 9100 DISC | | | | $-4,438.35 |
| | LIFTGATE SVC | | | | $ 55.00 |
| | LIMITED ACC | | | | $ 50.00 |
| | FUEL SURCHARG | | | | $ 41.70 |
| | PER PYLE DELIVERY IS A LIMITED ACCES | | | | |
| | PYLE CORR REPT 331 | | | | |
| | LIFTGATE DELIVERY | | | | |
| | *** CONTINUED ON NEXT BILL | | | | |
| | ***** PENALTY/TARIFF DUE ****** | | | | $ 12.50 |

EXIST INC
1650 A NW 23RD AVE
FT LAUDERDALE, FL 33311

| | | |
|---|---|---|
| SHIPMENT DATE | > 3/25/2026 | PAY THIS AMOUNT |
| PAYMENT DUE DATE | > UPON RECEIPT | **$ 62.50** |
| SHIPPPER B/L NO. | > 33125633 | |
| DATE BILLED | > 20200416 | REMIT TO: |
| CUSTOMER NUMBER | > 71000559 | **SOUTHEASTERN** FREIGHT LINES, INC (SEFL) P.O. BOX 100104 COLUMBIA, SC 29202-3104 |

| ORG C/L | C/L PRO NO | TFF | DEST C/L | TFF | PO. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
**P.O. BOX 1691 COLUMBIA, SC 29202**
PHONE (803) 794-7300 D-U-N-S 00-379-3569 FED TAX ID 57-0301199

**FREIGHT BILL NO:** 882856235

1 of 30



| FTL | C O N S I G N E E | EXIST INC<br>1650 A NW 23RD AVE<br><br>FT LAUDERDALE, FL 33311 | S H I P P E R | EXIST INC<br>1650 A NW 23RD AVE<br><br>FT LAUDERDALE, FL 33311 | | | |
| DEST TERM | | | | | | | |
| FTL | | | | | | | |
| ORIG TERM | | | | | | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT 9 BOXES OF CLOTHING | | 408 | 27277. | $1,112.90 |
| | CL125 NMFC49880 | | | | |
| | 8100 DISC | | | | $- 901.45 |
| | LTL FUEL SRCG | | | | $ 17.97 |
| | REMARKING CHG | | | | $ 34.00 |
| | ORIGINAL CHGS | | | | $ 74.73 |
| | ORIG SVC FTL  DEST SVC ORL | | | | |
| | STOPPED AT DESTINATION SVC CTR ORL | | | | |
| | BEFORE DELIVERY ATTEMPT | | | | |
| | *** CONTINUED ON NEXT BILL | | | | |
| | ***** PENALTY/TARIFF DUE ****** | | | | $ 72.11 |

EXIST INC
1650 A NW 23RD AVE
FT LAUDERDALE, FL 33311

| SHIPMENT DATE | > 3/27/2020 |
| PAYMENT DUE DATE | > UPON RECEIPT |
| SHIPPER B/L NO. | > 35100925 |
| DATE BILLED | > 20200409 |
| CUSTOMER NUMBER | > 71000559 |

PAY THIS AMOUNT

**$ 360.53**

REMIT TO:

**SOUTHEASTERN**
FREIGHT LINES, INC (SEFL)
P.O. BOX 100104
COLUMBIA, SC 29202-3104

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | | PO. NUMBER |
|---|---|---|---|---|---|---|

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300 D-U-N-S 00-379-3569 FED TAX ID 57-0301199

FREIGHT BILL NO: 883015609

1 of 30

| ATB | C O N S I G N E E | PORT AUSTIN DIME STORE<br>8699 LAKE ST<br><br>PORT AUSTIN, MI 48467 | S H I P P E R | EXIST INC<br>1650 A NW 23RD AVE<br><br>FT LAUDERDALE, FL 33311 |
|-----|---|---|---|---|
| FTL | | | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|--------|-------------------------|------------------------|--------|------|---------|
| 3 | PLT  43 BOXES OF BOXES | | 1,806 | 40617. | $7,335.43 |
| | CL125  NMFC49880 | | | | |
| | AS WEIGHT | | 2,000 | | |
| | DEFICIT WGHT | | 194 | 40617. | $ 787.97 |
| | 9250 DISC | | | | $-7,514.15 |
| | LIFTGATE SVC | | | | $ 55.00 |
| | ARRIVAL NTC | | | | $ 7.50 |
| | FUEL SURCHARG | | | | $ 51.79 |
| | PER SHPR PRCG SEFL0550 CURR BASE | | | | |
| | *** CONTINUED ON NEXT BILL | | | | |
| | ***** PENALTY/TARIFF DUE ***** | | | | $ 77.36 |

EXIST INC
1650 A NW 23RD AVE
FT LAUDERDALE, FL 33311

| SHIPMENT DATE | > 4/06/2020 |
|---|---|
| PAYMENT DUE DATE | > UPON RECEIPT |
| SHIPPER B/L NO. | > 41104337 |
| DATE BILLED | > 20200423 |
| CUSTOMER NUMBER | > 71000559 |

PAY THIS AMOUNT

$ 386.78

REMIT TO:

SOUTHEASTERN
FREIGHT LINES, INC (SEFL)
P.O. BOX 109104
COLUMBIA, SC 29202-3104

| ORG C/L | C/L FRG NO | TFP | DEST C/L | TFP | PO. NUMBER |
|---------|------------|-----|----------|-----|------------|
| | | | | | |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300 D-U-N-S 00-379-3569 FED TAX ID 57-0301199

**FREIGHT BILL NO:** 883014611

1 of 30

| | | | | |
|---|---|---|---|---|
| JAX | C O N S I G N E E | SHORE AMUSEMENT<br>500 BATTERSEA RD | S H I P P E R | EXIST INC<br>1650 A NW 23RD AVE |
| FTL | | OCEAN CITY, NJ 8226 | | FT LAUDERDALE, FL 33311 |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 4 | PLT  56 BOXES OF CLOTHING | | 2,408 | 20562. | $4,951.33 |
| | CL125  NMFC49880 | | | | |
| | 9100 DISC | | | | $-4,505.71 |
| | LIFTGATE SVC | | | | $ 55.00 |
| | PVT RESIDEN | | | | $ 183.01 |
| | FUEL SURCHARG | | | | $ 37.88 |
| | DEL TO A PRIVATE RESIDENCE | | | | |
| | PYLE CORR REPT 413 | | | | |
| | LIFTGATE DELIVERY | | | | |
| | *** CONTINUED ON NEXT BILL | | | | |
| | ***** PENALTY/TARIFF DUE ***** | | | | $ 45.75 |

EXIST INC
1650 A NW 23RD AVE
FT LAUDERDALE, FL 33311

| | | |
|---|---|---|
| SHIPMENT DATE | > 4/6/2020 | PAY THIS AMOUNT |
| PAYMENT DUE DATE | > UPON RECEIPT | **$ 228.76** |
| SHIPPER B/L NO. | > 41102341 | REMIT TO: |
| DATE BILLED | > 20200424 | **SOUTHEASTERN**<br>FREIGHT LINES, INC (SEFL) |
| CUSTOMER NUMBER | > 71000559 | P.O. BOX 100104<br>COLUMBIA, SC 29202-3104 |

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | PO. NUMBER |
|---|---|---|---|---|---|
| | | | | | |



SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300 D-U-N-S 00-379-3569 FED TAX ID 57-0301199

FREIGHT BILL NO: 883240211

1 of 30

| CSD | C O N S I G N E E | ALL ABOUT THE BEACH 110 GARFIELD PKWY BETHANY BEACH, DE 19930 | | S H I P P E R | EXIST INC 1650 A NW 23RD AVE FT LAUDERDALE, FL 33311 |
|---|---|---|---|---|---|
| FTL | | | | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 2 | PLT  CL250  NMFC49880 | | 940 | 73413. | $6,900.82 |
| | AS WEIGHT | | 1,000 | | |
| | DEFICIT WGHT | | 60 | 73413. | $ 440.48 |
| | 9100 DISC | | | | $-6,680.58 |
| | LIFTGATE SVC | | | | $ 55.00 |
| | FUEL SURCHARG | | | | $ 52.86 |
| | LIFT GATE REQ ON BOL | | | | |
| | PYLE CORR 20200423 | | | | |
| | 2 PALLETS | | | | |
| | *** CONTINUED ON NEXT BILL | | | | |
| | ***** PENALTY/TARIFF DUE ****** | | | | $ 6.06 |

POSTED

EXIST INC
1650 A NW 23RD AVE
FT LAUDERDALE, FL 33311

| SHIPMENT DATE | > 4/7/2020 |
|---|---|
| PAYMENT DUE DATE | > UPON RECEIPT |
| SHIPPER B/L NO. | > 150134 |
| DATE BILLED | > 20200507 |
| CUSTOMER NUMBER | > 71000559 |

PAY THIS AMOUNT
$ 30.28

REMIT TO:
SOUTHEASTERN
FREIGHT LINES, INC (SEFL)
P.O. BOX 160104
COLUMBIA, SC 29202-3104

| ORG C/L | C/L PRO NO | TFF | DEST C/L | TFF | PO. NUMBER |
|---|---|---|---|---|---|
| | | | | | |



SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300 D-U-N-S 00-379-3569 FED TAX ID 57-0301199

FREIGHT BILL NO: 628583681

1 of 30

| | | | | |
|---|---|---|---|---|
| JAX DEST TERM | CONSIGNEE | OCEAN WAVES CITY WHSE<br>12637 OLD BRIDGE RD | SHIPPER | EXIST INC<br>1650 A NW 23RD AVE |
| FTL ORIG TERM | | OCEAN CITY, MD 21842 | | FT LAUDERDALE, FL 33311 |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 3 | PLT  CLOTHING | | 1,838 | 18887. | $3,471.43 |
| | STC 39BX | | | | |
| | AS WEIGHT | | 2,000 | | |
| | DEFICIT WGHT | | 162 | 18887. | $ 305.97 |
| | 9100 DISC | | | | $-3,437.43 |
| | PVT RESIDEN | | / | | $ 169.69 |
| | FUEL SURCHARG | | | | $ 25.50 |
| | DELIVERED TO A PRIVATE RESIDENCE | | | | |
| | PYLE CORR REPT 428 | | | | |
| | SHIPPER PH 954 739 7030 | | | | |
| | | | | | |
| | ***** PENALTY/TARIFF DUE ****** | | | | $ 34.92 |

EXIST INC
1650 A NW 23RD AVE
FT LAUDERDALE, FL 33311

| | | | |
|---|---|---|---|
| SHIPMENT DATE | > 4/22/2020 | PAY THIS AMOUNT | |
| PAYMENT DUE DATE | > UPON RECEIPT | $ 174.61 | |
| SHIPPER B/L NO. | > 71000559 | | |
| DATE BILLED | > 5/13/2020 | REMIT TO: | |
| CUSTOMER NUMBER | > 71000559 | SOUTHEASTERN<br>FREIGHT LINES, INC (SEFL)<br>P.O. BOX 100104<br>COLUMBIA, SC 29202-3104 | |

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | PO. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300 D-U-N-S 00-379-3569 FED TAX ID 57-0301199

FREIGHT BILL NO: 628583664

1 of 30

| ATB | C O N S | TIP TOP WEAR | S H I | EXIST INC |
| DEST TERM | I G | 526 PHOENIX ST | P P | 1650 A NW 23RD AVE |
| FTL | N E E | SOUTH HAVEN, MI 49090 | E R | FT LAUDERDALE, FL 33311 |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 3 | PLTS CLOTHING | | 1,696 | 46719. | $7,923.54 |
| | STC 39BXS | | | | |
| | NMFC 49880-4 CLS 175 | | | | |
| | IX DAFG CLS CHANGE | | | | |
| | AS WEIGHT | | 2,000 | | |
| | DEFICIT WGHT | | 304 | 46719. | $1,420.26 |
| | 9250 DISC | | | | S-8,643.02 |
| | LIFTGATE SVC | | | | $ 55.00 |
| | FUEL SURCHARG | | | | $ 52.56 |
| | *** CONTINUED ON NEXT BILL | | | | |
| | ***** PENALTY/TARIFF DUE ***** | | | | $ 102.34 |



EXIST INC
1650 A NW 23RD AVE
FT LAUDERDALE, FL 33311

| SHIPMENT DATE | > 4/22/2020 |
| PAYMENT DUE DATE | > UPON RECEIPT |
| SHIPPER B/L NO. | > 71000559 |
| DATE BILLED | > 20200507 |
| CUSTOMER NUMBER | > 71000559 |

PAY THIS AMOUNT

$ 511.69

REMIT TO:

SOUTHEASTERN
FREIGHT LINES, INC (SEFL)
P.O. BOX 100104
COLUMBIA, SC 29202-3104

| ORG C/L | C/L PRO NO | TFP | DEST C/L | IF1 | PO. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
**P.O. BOX 1691 COLUMBIA, SC 29202**
PHONE (803) 794-7300 D-U-N-S 00-379-3569 FED TAX ID 57-0301199

**FREIGHT BILL NO:** 882629115

1 of 30

| | | |
|---|---|---|
| JAX | C O N S I G N E E | NY PIERCING 12TH<br>901 N ATLANTIC AVE<br>UNIT 2B<br>OCEAN CITY, MD 21842 |
| FTL | | |

| | | |
|---|---|---|
| S H I P P E R | EXIST INC<br>1650 A NW 23RD AVE<br>FT LAUDERDALE, FL 33311 | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| | PYLE CORR REPT 323 | | | | |
| | LIFTGATE DELIVERY | | | | |
| | SHIPPER PH 954 739 7030 | | | | |
| | QUOTE CWCR52A48 | | | | |
| | ***** PENALTY/TARIFF DUE ****** | | | | $ 12.50 |

EXIST INC
1650 A NW 23RD AVE
FT LAUDERDALE, FL 33311

| | | |
|---|---|---|
| SHIPMENT DATE | > | |
| PAYMENT DUE DATE | > UPON RECEIPT | |
| SHIPPER B/L NO. | > 32133557 | |
| DATE BILLED | > 20200407 | |
| CUSTOMER NUMBER | > 71000559 | |

**PAY THIS AMOUNT**

**$ 62.50**

REMIT TO:

**SOUTHEASTERN**
FREIGHT LINES, INC (SEFL)
P.O. BOX 100104
COLUMBIA, SC 29202-3104

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | PO. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:** 896789802

CORRECTED INVOICE

1 of 1

| JAX | DEST TERM | C/O | BOARDWALK'S BEST GIFT<br>3500 BOARDWALK<br>WILDWOOD, NJ 08260 | | EXIST INC<br>1650-A NW 23RD AVE<br>FT LAUDERDALE, FL 33311 |
|---|---|---|---|---|---|
| FTL | ORIG TERM | | | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE, CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 3 | PLT  68 BOXES OF APPAREL<br>CL125  NMFC49880 | CLASS 70.0 | 2005 | 21774 | 4365.69 |
| | | GROSS FRT CHG | | | 4365.69 |
| | | 90.70% DISC | | | 3959.68 |
| | | NET FRT CHG | | | 406.01 |
| | LTL FUEL SURCHARGE OF  19.00% | | | | 77.14 |
| 3 | | TOTAL | 2005 | | 483.15 |
| | SHIPPER PH# 954 739 7030 | | | | |
| | ADDITIONAL INFORMATION<br>ATTENTION OF<br>RAJU | | | | |
| 3 | | THIRD PARTY | 2005 | | 483.15 |

EXIST INC
1650-A NW 23RD AVE
FT LAUDERDALE, FL 33311

| | | |
|---|---|---|
| SHIPMENT DATE | > | 01/10/2022 |
| PAYMENT DUE DATE | > | 04/22/2023 |
| SHIPPER B/L NO. | > | 11153439 |
| DATE BILLED | > | 04/07/2023 |
| CUSTOMER NUMBER | > | 071-000559 |

PAY THIS AMOUNT
483.15

REMIT TO:

SOUTHEASTERN
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| SEFL | ORIG C/L | C/L PRO NO | PYLE | DEST C/L | TFP | TFP | PO. NUMBER |
|---|---|---|---|---|---|---|---|

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (503) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

FREIGHT BILL NO: 802266177

BALANCE DUE INVOICE

1 of 1

| JAX | | SUNSATIONS - OC | | EXIST INC | |
|-----|--|-----------------|--|-----------|--|
| DEST TERM | | 12501 COASTAL HIGHWAY | | 1650-A NW 23RD AVE | |
| FTL | | OCEAN CITY, MD 21842 | | FT LAUDERDALE, FL 33311 | |
| ORIG TERM | | | | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|--------|-------------------------|----------------------|--------|------|---------|
| 2 | PLT  BXS OF APPAREL<br>CL110  NMFC 49880- | CLASS 150.0 | 1422 | | |
| 2 | PLT  BXS OF APPAREL          &<br>CL100  NMFC 49880- | CLASS 150.0 | 1686 | | |
| 4 | PLT  447 BOXES TOTAL OF APPAREL<br>CL925  NMFC 49880-<br>T1090C IT-610-100<br>1184.78 CF 5.85 PCF<br>AW 6936<br>CW 7109 | CLASS 150.0 | 3827 | | |
| | | MIN FRT CHG | | | 2896.55 |
| | LTL FUEL SURCHARGE OF  33.50%<br>**RATED AS A CUBIC CAPACITY, CHARGES<br>INCLUDE A DISCOUNT OF 87.45%.. | | | | 970.34 |
| 8 | | TOTAL | 6935 | | 3866.89 |
| | SO# 139904 | PL# N/A<br>*LIFTGATE DELIVERY | | | | |
| | SHIPPER PH# 954 739 7030<br>QUOTE #CWJN8C4EE<br>Gross Charge is $ 23080.09<br>Discount Percentage % 87.45<br>Discount Amount $ 20183.54 | | | | |
| | ADDITIONAL INFORMATION<br>ATTENTION OF<br>HARMAN<br>SHIPPER PHONE NUMBER<br>954-739-7030 | | | | |
| 8 | | PREPAID | 6935 | | 1906.71 |

EXIST INC
1650-A NW 23RD AVE
FT LAUDERDALE, FL 33311

| | | |
|--|--|--|
| SHIPMENT DATE | > | 09/12/2022 |
| PAYMENT DUE DATE | > | 10/15/2022 |
| SHIPPER B/L NO. | > | 91161031 |
| DATE BILLED | > | 09/30/2022 |
| CUSTOMER NUMBER | > | 071-000559 |

PAY THIS AMOUNT

1906.71

REMIT TO:

SOUTHEASTERN
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| SEFL | | | PYLE | | | |
|------|--|--|------|--|--|--|
| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | PO. NUMBER | |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:**  802964346

BALANCE DUE INVOICE

1 of 1

| SAV | | SAVANNAH CLOTHING CO | | EXIST INC |
|---|---|---|---|---|
| DEST TERM | | 1 BULL STREET | | 1650-A NW 23RD AVE |
| FTL | | SAVANNAH, GA 31401 | | FT LAUDERDALE, FL 33311 |
| ORIG TERM | | | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT 15 BOXES OF APPAREL | CLASS 70.0 | 721 | | |
| | CL110 NMFC 49880- | | | | |
| | | MIN FRT CHG | | | 117.50 |
| | | LIFTGATE SVC | | | 30.00 |
| | # STORAGE DAYS: 001 | STORAGE | | | 30.00 |
| | LTL FUEL SURCHARGE OF 35.00% | | | | 41.13 |
| 1 | | TOTAL | 721 | | 218.63 |
| | SO# 140734 | PL# 217671 | PO# | | | | |
| | GIL | | | | |
| | SHIPPER PH# 954 739 7030 | | | | |
| | QUOTE #CWKPA4D7F | | | | |
| | | | | | |
| | ADDITIONAL INFORMATION | | | | |
| | ATTENTION OF | | | | |
| | JULIAN | | | | |
| 1 | | PREPAID | 721 | | 30.00 |

EXIST INC
1650-A NW 23RD AVE
FT LAUDERDALE, FL 33311

| | | |
|---|---|---|
| SHIPMENT DATE | > | 10/13/2022 |
| PAYMENT DATE | > | 11/11/2022 |
| SHIPPER B/L NO. | > | 104150739 |
| DATE BILLED | > | 10/27/2022 |
| CUSTOMER NUMBER | > | 071-000559 |

PAY THIS AMOUNT
30.00

REMIT TO:

**SOUTHEASTERN**
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | GIL |
|---|---|---|---|---|---|
| | | | | | PO. NUMBER |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3559  FED TAX ID 57-0301199

**FREIGHT BILL NO:**  803418906

BALANCE DUE INVOICE

1 of 1

| ATB | POLAR BEAR GIFT SHOP | EXIST INC |
| DEST TERM | %ALASKA TRAFFIC CO. | 1650-A NW 23RD AVE |
| | 6013 S 194TH ST. #ACT | FT LAUDERDALE, FL 33311 |
| FTL | KENT, WA 98032 | |
| ORIG TERM | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 2 | PLT 21 BOXES OF APPAREL | CLASS 70.0 | 1067 | | |
| | CL110  NMFC 49880- | | | | |
| 3 | PLT 45 BOXES OF APPAREL       & | CLASS 70.0 | 2454 | | |
| | CL125  NMFC 49880- | | | | |
| 1 | PLT  9 BOXES OF APPAREL | CLASS 70.0 | 409 | | |
| | CL150  NMFC 49880- | | | | |
| | ** OAKH WEIGHT CHANGE | | | | |
| | | MIN FRT CHG | | | 2024.93 |
| | | LIFTGATE SVC | | | 55.00 |
| | LTL FUEL SURCHARGE OF 36.00% | | | | 728.97 |
| | **CORRECT AS RATED WITH THE INTERLINE | | | | |
| | WESTCOAST PRICING; PLS SEND TARIFF | | | | |
| | AUTHORITY FOR SHORT PAYMENT | | | | |
| 6 | | TOTAL | 3930 | | 2808.90 |
| | *PRORATE OVER 906 | | | | |
| | SO# 141134 | PL# 218239 | | | | |
| | SO# 141175 | PL# 218172 | | | | |
| | SO# 134062 | PL# 218038 | | | | |
| | *LIFTGATE DELIVERY - | | | | |
| | SHIPPER PH# 954 739 7030 | | | | |
| | QUOTE #CWMCB5G28 | | | | |
| | Gross Charge is $ 17088.03 | | | | |
| | Discount Percentage % 88.15 | | | | |
| | Discount Amount $ 15063.10 | | | | |
| | ADDITIONAL INFORMATION | | | | |
| | SHIPPER PHONE NUMBER | | | | |
| | 9547397030 | | | | |
| 6 | | PREPAID | 3930 | | 27.00 |

EXIST INC
1650-A NW 23RD AVE
FT LAUDERDALE, FL 33311

| | | |
|---|---|---|
| SHIPMENT DATE | > | 11/03/2022 |
| PAYMENT DUE DATE | > | 02/25/2023 |
| SHIPPER 3/L NO. | > | 114155452 |
| DATE BILLED | > | 02/10/2023 |
| CUSTOMER NUMBER | > | 071-000559 |

**PAY THIS AMOUNT**

27.00

REMIT TO:

SOUTHEASTERN
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| SEFL | | OAKH | | |
|---|---|---|---|---|
| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | PO. NUMBER |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:**  803510195

BALANCE DUE INVOICE

1 of 1

| JAC | CREATION WORLD | EXIST INC |
|---|---|---|
| DEST TERM | 5101 HINKLEVILLE RD | 1650-A NW 23RD AVE |
| FTL | UNIT 530 | FT LAUDERDALE, FL 33311 |
| ORIG TERM | PADUCAH, KY 42001 | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT 15 BOXES OF APPAREL<br>CL925  NMFC 49880- | CLASS 70.0 | 758 | | |
| | | MIN FRT CHG | | | 182.00 |
| | # STORAGE DAYS: 010 | LIFTGATE SVC | | | 30.00 |
| | LTL FUEL SURCHARGE OF 36.00% | STORAGE | | | 300.00 |
| | CONSIGNEE WILL HAVE CHECK RDY | | | | 65.52 |
| | ORIG DEL ATTEMPT: 11/21/2022 | | | | |
| 1 | | TOTAL | 758 | | 577.52 |
| | SO# 141184 | PL# 218349 | | | | |
| | *LIFTGATE DELIVERY | | | | |
| | QUOTE #CWMHB843F | | | | |
| | | | | | |
| | ADDITIONAL INFORMATION | | | | |
| | SHIPPER PHONE NUMBER | | | | |
| | 9547397030 | | | | |
| 1 | | PREPAID | 758 | | 150.00 |

EXIST INC
1650-A NW 23RD AVE
FT LAUDERDALE, FL 33311

| | | |
|---|---|---|
| SHIPMENT DATE | > | 11/08/2022 |
| PAYMENT DUE DATE | > | 12/17/2022 |
| SHIPPER B/L NO. | > | 112164137 |
| DATE BILLED | > | 12/02/2022 |
| CUSTOMER NUMBER | > | 071-000559 |

PAY THIS AMOUNT
150.00

REMIT TO:

**SOUTHEASTERN**
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | P.O. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:** 803738889

CORRECTED INVOICE

1 of 1

| PEN | DEST TEAM |  | SURF STYLE #115 1219 HWY 98 E FT WALTON BEACH, FL 32549 | | SURF 600 SOUTH ATLANTIC AVENUE ORMOND BEACH, FL 32176 |
|-----|-----------|--|--|--|--|
| ORL | ORIG TEAM |  | | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHANGE/CONDITION | WEIGHT | RATE | CHARGES |
|--------|------------------------|----------------------|--------|------|---------|
| 2 | PLT STC 31BX OF APPAREL          & IT-49880 CL125 | CLASS 125.0 | 1053 | 27838 | 2931.34 |
|  |  | GROSS FRT CHG 87.00% DISC NET FRT CHG COR BILL FEE |  |  | 2931.34 2550.27 381.07 32.00 |
| 2 | LTL FUEL SURCHARGE OF 28.00% | TOTAL | 1053 | 2800 | 106.70 519.77 |
| 2 | ADDITIONAL INFORMATION SHIPPER ORDER NUMBER 139321 | THIRD PARTY | 1053 |  | 519.77 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | |
|--|--|
| SHIPMENT DATE   > | 11/18/2022 |
| PAYMENT DUE DATE   > | 05/25/2023 |
| SHIPPER B/L NO.   > | 115145443 |
| DATE BILLED   > | 05/10/2023 |
| CUSTOMER NUMBER   > | 999-847678 |

PAY THIS AMOUNT

519.77

REMIT TO:

SOUTHEASTERN
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | 182781FW PO. NUMBER |
|---------|-----------|-----|----------|-----|--------------------|

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

FREIGHT BILL NO:   803740867

BALANCE DUE INVOICE

1 of 1

| ORL | PRIME WORLDWIDE DIS | EXIST INC |
| DEST TERM | 6040 LAKEHURST DR | 1650-A NW 23RD AVE |
| FTL | #129 | FT LAUDERDALE, FL 33311 |
| ORIG TERM | ORLANDO, FL 32819 | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT  14 BOXES OF APPAREL | CLASS 150.0 | 430 | | |
| | CL150  NMFC 49880- | | | | |
| | | MIN FRT CHG | | | 124.25 |
| | | LIFTGATE SVC | | | 30.00 |
| | | REDELIVERY | | | 80.00 |
| | LTL FUEL SURCHARGE OF  36.00% | | | | 44.73 |
| | NOT ON SITE | | | | |
| | ORIG DEL ATTEMPT: 11/21/2022 | | | | |
| 1 | | TOTAL | 430 | | 278.98 |
| | SHIPPER PH# 954 739 7030 | | | | |
| | QUOTE #CWMUCR6EF | | | | |
| | ADDITIONAL INFORMATION | | | | |
| | PACKING SLIP NUMBER | | | | |
| | 218586 | | | | |
| | SHIPPER ORDER NUMBER | | | | |
| | 141368 | | | | |
| | ATTENTION OF | | | | |
| | ROBERT | | | | |
| | SHIPPER PHONE NUMBER | | | | |
| | 9547397030 | | | | |
| 1 | | PREPAID | 430 | | 80.00 |

EXIST INC
1650-A NW 23RD AVE
FT LAUDERDALE, FL 33311

| | | |
|---|---|---|
| SHIPMENT DATE | > | 11/18/2022 |
| PAYMENT DUE DATE | > | 12/17/2022 |
| SHIPPER B/L NO. | > | 115153402 |
| DATE BILLED | > | 12/02/2022 |
| CUSTOMER NUMBER | > | 071-000559 |

PAY THIS AMOUNT

80.00

REMIT TO:

SOUTHEASTERN
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | PC. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:** 803822731

ORIGINAL INVOICE

1 of 1

| JAX | KMART STORE #9423 | EXIST INC |
|---|---|---|
| DEST TERM | 2044 MONTAUK HWY | 1650-A NW 23RD AVE |
| FTL | BLDG 82 | FT LAUDERDALE, FL 33311 |
| ORIG TERM | BRIDGEHAMPTON, NY 11932 | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 2 | PLT BOXES OF APPAREL          &<br>CL100  NMFC 49880- | CLASS 70.0 | 1070 | 43018 | 4602.93 |
| | | GROSS FRT CHG | | | 4602.93 |
| | | 87.45% DISC | | | 4025.26 |
| | | NET FRT CHG | | | 577.67 |
| | | LIFTGATE SVC | | | 55.00 |
| | LTL FUEL SURCHARGE OF 35.00% | NY DEL CHG | | | 104.85 |
| 2 | | TOTAL | 1070 | | 202.18<br>939.70 |
| | SO# 140884 | PL#<br>PO# 258552068<br>*LIFTGATE DELIVERY *NY DEL CHG | | | |
| | SHIPPER PH# 954 739 7030<br>QUOTE #CWMZC348G | | | | |
| | ADDITIONAL INFORMATION<br>SHIPPER PHONE NUMBER<br>9547397030 | | | | |
| 2 | | PREPAID | 1070 | | 939.70 |

EXIST INC
1650-A NW 23RD AVE
FT LAUDERDALE, FL 33311

| | |
|---|---|
| SHIPMENT DATE | > 11/23/2022 |
| PAYMENT DUE DATE | > 12/23/2022 |
| SHIPPER B/L NO. | > 113160428 |
| DATE BILLED | > 12/08/2022 |
| CUSTOMER NUMBER | > 071-000559 |

PAY THIS AMOUNT
939.70

REMIT TO:
**SOUTHEASTERN**
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| SEFL | | | PYLE | | | 258552068 |
|---|---|---|---|---|---|---|
| ORIG C/L | C/L PRO NO | TFP | DEST C/L | TFP | | PO. NUMBER |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:** 803772424

BALANCE DUE INVOICE

1 of 1

| | | | |
|---|---|---|---|
| JCK | CUSTOM CLOTHING & TEES | EXIST INC | |
| DEST TERM | 1000 TURTLE CREEK DR | 1650-A NW 23RD AVE | |
| FTL | HATTIESBURG, MS 39402 | FT LAUDERDALE, FL 33311 | |
| ORIG TERM | | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT STC 11 BOXES OF APPAREL IT-49880 CL110 | CLASS 70.0 | 495 | | |
| | | MIN FRT CHG | | | 154.25 |
| | | LIFTGATE SVC | | | 30.00 |
| | # STORAGE DAYS: 003 | STORAGE | | | 90.00 |
| | LTL FUEL SURCHARGE OF 36.00% | | | | 55.53 |
| 1 | | TOTAL | 495 | | 329.78 |
| | SO# 141498 | PL# 218657 *LIFTGATE DELIVERY QUOTE #CWMXCG82D | | | | |
| | ADDITIONAL INFORMATION SHIPPER ORDER NUMBER 141498 ATTENTION OF ROBERT SHIPPER PHONE NUMBER 9547397030 | | | | |
| 1 | | PREPAID | 495 | | 90.00 |

| | | |
|---|---|---|
| EXIST INC | SHIPMENT DATE > 11/21/2022 | **PAY THIS AMOUNT** |
| 1650-A NW 23RD AVE | PAYMENT DUE DATE > 12/22/2022 | 90.00 |
| FT LAUDERDALE, FL 33311 | SHIPPER B/L NO. > 111162004 | REMIT TO: |
| | DATE BILLED > 12/07/2022 | **SOUTHEASTERN** FREIGHT LINES, INC |
| | CUSTOMER NUMBER > 071-000559 | (SEFL) P.O. BOX 105024 ATLANTA, GA 30348-5024 |

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | PO. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:** 803820461

CORRECTED INVOICE

1 of 1

| FTL | EXIST INC | BEACH WAVE 159 |
| DEST TERM | 1650 NW 23RD AVENUE | 88001 ASTRONAUT BLVD |
| ORL | FT LAUDERDALE, FL 33311 | #101 |
| ORIG TERM | | CAPE CANAVERAL, FL 32920 |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT 14 BOXES OF APPAREL CL150  NMFC 49880- | CLASS 150.0 | 357 | 20495 | 731.67 |
| 1 | PLT 12 BOXES OF APPAREL CL110  NMFC 49880- | CLASS 110.0 | 478 | 15216 | 727.32 |
| | | AS WEIGHT | 1000 | | |
| | | DEFICIT | 165 | 15216 | 251.06 |
| | | GROSS FRT CHG | | | 1710.05 |
| | | 81.00% DISC | | | 1385.14 |
| | | NET FRT CHG | | | 324.91 |
| | | COR BILL FEE | | | 32.00 |
| 2 | LTL FUEL SURCHARGE OF 28.00% | | | 2800 | 90.97 |
| 2 | 26 BXS TOTAL SO# 139340 | PL# 218359 PO# 182781 CO 3 | TOTAL | 835 | | 447.88 |
| | ADDITIONAL INFORMATION CONSIGNEE PHONE 9547397030 | | | | |
| 2 | | COLLECT | 835 | | 447.88 |

EXIST INC
1650-A NW 23RD AVE
FT LAUDERDALE, FL 33311

| | | |
|---|---|---|
| SHIPMENT DATE | > | 11/28/2022 |
| PAYMENT DUE DATE | > | 05/25/2023 |
| SHIPPER B/L NO. | > | 113144218 |
| DATE BILLED | > | 05/10/2023 |
| CUSTOMER NUMBER | > | 071-000559 |

PAY THIS AMOUNT

447.88

REMIT TO:

SOUTHEASTERN
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | 182781 CO 3 PO. NUMBER |
|---|---|---|---|---|---|

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:** 603918615

ORIGINAL INVOICE

1 of 1

| JAX | KMARTSTORE #9423 | EXIST INC |
|-----|------------------|-----------|
| DEST TERM | 2044 MONTAUK HWY | 1650-A NW 23RD AVE |
| FTL | BUILDING 82 | FT LAUDERDALE, FL 33311 |
| ORIG TERM | BRIDGEHAMPTON, NY 11932 | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|--------|------------------------|----------------------|--------|------|---------|
| 2 | PLT APPAREL IT-49880 | CLASS 70.0 | 945 | 43018 | 4065.20 |
| | | AS WEIGHT | 1000 | | |
| | | DEFICIT | 55 | 43018 | 236.60 |
| | | GROSS FRT CHG | | | 4301.80 |
| | | 87.45% DISC | | | 3761.92 |
| | | NET FRT CHG | | | 539.88 |
| | LTL FUEL SURCHARGE OF 34.00% | LIFTGATE SVC | | | 55.00 |
| 2 | | NY DEL CHG | | | 104.85 |
| | *LIFTGATE DELIVERY *NY DEL CHG | TOTAL | 945 | | 183.56 |
| | | | | | 883.29 |
| | SHIPPER PH# 954 739 7030 | | | | |
| | QUOTE #CWM8C6AFB | | | | |
| | ADDITIONAL INFORMATION | | | | |
| | SHIPPER PHONE NUMBER | | | | |
| | 9547397030 | | | | |
| 2 | | PREPAID | 945 | | 883.29 |

EXIST INC
1650-A NW 23RD AVE
FT LAUDERDALE, FL 33311

| SHIPMENT DATE | > | 12/01/2022 |
|---------------|---|------------|
| PAYMENT DUE DATE | > | 12/28/2022 |
| SHIPPER B/L NO. | > | 113163216 |
| DATE BILLED | > | 12/13/2022 |
| CUSTOMER NUMBER | > | 071-000559 |

PAY THIS AMOUNT
883.29

REMIT TO:

**SOUTHEASTERN**
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| SEFL | | PYLE | | | |
|------|-----------|------|-----------|-----|-----------|
| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | P.O. NUMBER |

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

FREIGHT BILL NO:   804324743

BALANCE DUE INVOICE

1 of 1

| DOT | JAWS OF MEMORIES | EXIST INC |
|---|---|---|
| DEST TERM | 8525 THOMAS DRIVE | 1722 NW 215TH ST- |
| FTL | PANAMA CITY, FL 32408 | MIAMI GARDENS, FL 33056 |
| ORIG TERM | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 4 | PLT  78 BOXES               & <br> IT-156600-5 CL125 DENS=7.55 PCF | CLASS 125.0 | 2465 | | |
| | | MIN FRT CHG | | | 297.00 |
| | | LIFTGATE/PPD | | | 30.00 |
| | LTL FUEL SURCHARGE OF  28.00% | | | 2800 | 83.16 |
| | **INSPECTED BY SEFL W&I DEPT TO A | | | | |
| | CLASS 125 | | | | |
| 4 | SO# 142447 | PL# N/A | TOTAL | 2465 | | 410.16 |
| | *LIFTGATE DELIVERY | | | | |
| | QUOTE #CWNXD4AA9 | | | | |
| | ADDITIONAL INFORMATION | | | | |
| | SHIPPER ORDER NUMBER | | | | |
| | 142447 | | | | |
| | SHIPPER PHONE NUMBER | | | | |
| | 3055888196 | | | | |
| 4 | | PREPAID | 2465 | | 65.33 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| SHIPMENT DATE | > | 12/21/2022 |
|---|---|---|
| PAYMENT DUE DATE | > | 05/26/2023 |
| SHIPPER B/L NO. | > | 123135125 |
| DATE BILLED | > | 05/11/2023 |
| CUSTOMER NUMBER | > | 071-003454 |

PAY THIS AMOUNT
65.33

REMIT TO:

SOUTHEASTERN
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | P.O. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300 D-U-N-S 00-379-3569 FED TAX ID 57-0301199

FREIGHT BILL NO:   269952438

CORRECTED INVOICE

1 of 1

| JAX | C O N S I G N E E | COOL TOPICS 12640 SUNSET AVE OCEAN CITY, MD 21842 | S H I P P E R | EXIST INC 1722 NW 215TH ST MIAMI GARDENS, FL 33056 |
|---|---|---|---|---|
| DEST TERM | | | | |
| FTL | | | | |
| ORIG TERM | | | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 6 | PLTS GENERAL GOODS 48X40X60        & IT-49880-6 CL 100 STC 81 PCS | CLASS 70.0 | 3815 | 21182 | 8080.93 |
| | | GROSS FRT CHG | | | 8080.93 |
| | | 87.45% DISC | | | 7066.77 |
| | | NET FRT CHG | | | 1014.16 |
| | | LIFTGATE/PPD | | | 55.00 |
| | | LIM ACC/PPD | | | 50.00 |
| 6 | LTL FUEL SURCHARGE OF 27.80% | | | 2780 | 281.94 |
| | QUOTE #CXNW68RDR | TOTAL | 3815 | | 1401.10 |
| | ADDITIONAL INFORMATION RECEIVING HOURS 10AM-9PM ORDER NUMBER 22997416 CONSIGNEE PHONE 443 664 6281 SHIPPER PHONE NUMBER | | | | |
| 6 | 305 588 9196 | PREPAID | 3815 | | 1401.10 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|---|---|---|
| SHIPMENT DATE | >   12/27/2022 | PAY THIS AMOUNT |
| PAYMENT DUE DATE | >   05/26/2023 | 1401.10 |
| SHIPPER B/L NO. | >   22997416 | REMIT TO: |
| DATE BILLED | >   05/11/2023 | SOUTHEASTERN |
| CUSTOMER NUMBER | >   071-003454 | FREIGHT LINES, INC (SEFL) P.O. BOX 105024 ATLANTA, GA 30348-5024 |

| SEFL ORIG C/L | C/L PRO NO | TFP | PYLE DEST C/L | TFP | P.O. NUMBER |
|---|---|---|---|---|---|

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

FREIGHT BILL NO:   804621616

CORRECTED INVOICE

1 OF 1

| ORL | C O M | PRIME WORLD WIDE DIST | | S H I P P E R | EXIST INC |
|---|---|---|---|---|---|
| DEST. TERM | | 6040 LAKEHURST DR | | | 1722 NW 215TH ST |
| FTL | | UNIT 392 | | | MIAMI GARDENS, FL 33056 |
| ORIG TERM | | ORLANDO, FL 32819 | | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT APPAREL IT-49880 | CLASS 100.0 | 975 | | |
| | STC 35 BX | | | | |
| | | MIN FRT CHG | | | 131.75 |
| | | LIFTGATE/PPD | | | 30.00 |
| | LTL FUEL SURCHARGE OF 28.00% | LIM ACC/PPD | | 2800 | 25.00 |
| 1 | | | | | 36.89 |
| | SO# 142946 | PL# 219740 | TOTAL | 975 | | 223.64 |
| | *LIFTGATE DELIVERY | | | | |
| | QUOTE #CWAMDF3B5 | | | | |
| | | | | | |
| | ADDITIONAL INFORMATION | | | | |
| | SHIPPER ORDER NUMBER | | | | |
| | 142946 | | | | |
| | SHIPPER PHONE NUMBER | | | | |
| | 3055888196 | | | | |
| 1 | | PREPAID | 975 | | 223.64 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|---|---|---|
| SHIPMENT DATE | > | 01/11/2023 |
| PAYMENT DUE DATE | > | 04/15/2023 |
| SHIPPER B/L NO. | > | 13110331 |
| DATE BILLED | > | 03/31/2023 |
| CUSTOMER NUMBER | > | 071-003454 |

PAY THIS AMOUNT
223.64

REMIT TO:

SOUTHEASTERN
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | PO. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

FREIGHT BILL NO:  804794979

BALANCE DUE INVOICE

1 of 1

| CHS | EXTRA SPACE  SPIRIT GIFT | EXIST INC |
|-----|--------------------------|-----------|
| DEST TERM | 2343 SAVANNAH HWY | 1722 NW 215TH ST |
| FTL | #169 | MIAMI GARDENS, FL 33056 |
| ORIG TERM | CHARLESTON, SC 29414 | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|--------|--------------------------|------------------------|--------|------|---------|
| 2 | PLT  30 BOXES OF APPAREL        &<br>CL125  NMFC 49880- | CLASS 125.0 | 1200 | | |
| | | MIN FRT CHG | | | 173.00 |
| | | LIFTGATE/PPD | | | 30.00 |
| | | LIM ACC/PPD | | | 25.00 |
| | | ARR-NTC/PPD | | | |
| | STORAGE/PPD | STORAGE/PPD | | | 36.00 |
| | LTL FUEL SURCHARGE OF  28.00% | | | 2800 | 48.44 |
| | **SHPR PRCG EFF1.9.23 SEFL0550 CURR | | | | |
| 2 | | TOTAL | 1200 | | 312.44 |
| | QUOTE #CWAVE5A82 | | | | |
| | ADDITIONAL INFORMATION<br>PACKING SLIP NUMBER<br>219998<br>APPOINTMENT PHONE NUMBER<br>239-243-4232 SLOMI<br>609-635-0098  UDI<br>SHIPPER ORDER NUMBER<br>143237<br>ATTENTION OF<br>DANNY<br>SHIPPER PHONE NUMBER<br>9547397030 | | | | |
| 2 | | PREPAID | 1200 | | 22.56 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|--|--|--|
| SHIPMENT DATE | > | 01/19/2023 |
| PAYMENT DUE DATE | > | 06/28/2023 |
| SHIPPER B/L NO. | > | 14122855 |
| DATE BILLED | > | 06/13/2023 |
| CUSTOMER NUMBER | > | 071-003454 |

PAY THIS AMOUNT

22.56

REMIT TO:

SOUTHEASTERN
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | PG. NUMBER |
|---------|------------|-----|----------|-----|------------|
| | | | | | |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:**  804482501

CORRECTED INVOICE

1 of 1

| PEN | C O N S I G N E E | SUNSATIONS 043 960 HIGHWAY 98 DESTIN, FL 32541 | S H I P P E R | EXIST INC 1722 NW 215TH ST MIAMI GARDENS, FL 33056 |
|---|---|---|---|---|
| DEST TERM FTL ORIG TERM | | | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 3 | PLT APPAREL STC 45 BX IT-49880-4 CL175 DENS=5.98 PCF | CLASS 175.0 | 1430 | | |
| | | MIN FRT CHG | | | 222.75 |
| | | LIFTGATE/PPD | | | 30.00 |
| | LTL FUEL SURCHARGE OF  28.00% | | | 2800 | 62.37 |
| 3 | | TOTAL | 1430 | | 315.12 |
| | SO# 142816 | PL# 219591 PO# YARON *LIFTGATE DELIVERY QUOTE #CWACD99G5 | | | |
| | ADDITIONAL INFORMATION ATTENTION OF RAJU SHIPPER PHONE NUMBER 3055888196 | | | | |
| 3 | | PREPAID | 1430 | | 315.12 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| SHIPMENT DATE | > | 01/18/2023 |
|---|---|---|
| PAYMENT DUE DATE | > | 05/25/2023 |
| SHIPPER B/L NO. | > | 13131020 |
| DATE BILLED | > | 05/10/2023 |
| CUSTOMER NUMBER | > | 071-003454 |

PAY THIS AMOUNT

315.12

REMIT TO:

**SOUTHEASTERN**
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | YARON PO. NUMBER |
|---|---|---|---|---|---|

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:**  804482390

CORRECTED INVOICE

1 of 1

| DOT | | | SUNSATIONS - PANAMA CITY | | EXIST INC | | | |
|-----|---|---|---|---|---|---|---|---|
| DEST TERM | | | 4117 THOMAS DRIVE | | 1722 NW 215TH ST | | | |
| FTL | | | PANAMA CITY, FL 32408 | | MIAMI GARDENS, FL 33056 | | | |
| ORIG TERM | | | | | | | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|--------|-------------------------|----------------------|--------|------|---------|
| 5 | PLT 81 BOXES OF APPAREL         & CL100  NMFC 49880- | CLASS 100.0 | 4000 | | |
| | | MIN FRT CHG | | | 260.00 |
| | | LIFTGATE/PPD | | | 30.00 |
| | LTL FUEL SURCHARGE OF  28.00% | | | 2800 | 72.80 |
| 5 | | TOTAL | 4000 | | 362.80 |
| | SO# 142814 | PL# 219589 | | | | |
| | PO# YARON | | | | |
| | *LIFTGATE DELIVERY | | | | |
| | QUOTE #CWACD9AR5 | | | | |
| | | | | | |
| | ADDITIONAL INFORMATION | | | | |
| | ATTENTION OF | | | | |
| | RAJU | | | | |
| | SHIPPER PHONE NUMBER | | | | |
| 5 | 3055888196 | PREPAID | 4000 | | 362.80 |

| EXIST INC | | | | | | |
|-----------|---|---|---|---|---|---|
| 1722 NW 215TH ST | | SHIPMENT DATE | > | 01/18/2023 | PAY THIS AMOUNT | |
| MIAMI GARDENS, FL 33056 | | PAYMENT DUE DATE | > | 05/25/2023 | 362.80 | |
| | | SHIPPER S/L NO. | > | 13130735 | REMIT TO: | |
| | | DATE BILLED | > | 05/10/2023 | **SOUTHEASTERN** | |
| | | CUSTOMER NUMBER | > | 071-003454 | FREIGHT LINES, INC (SEFL) P.O. BOX 105024 ATLANTA, GA 30348-5024 | |

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | YARON P.O. NUMBER |
|---------|-----------|-----|----------|-----|-------------------|

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S C0-379-3566  FED TAX ID 57-0301199

FREIGHT BILL NO:  804916641

BALANCE DUE INVOICE

1 of 1

| SAV | SAVANNAH CLOTHING CO. | EXIST INC |
|-----|----------------------|-----------|
| DEST TERM | %WAREHOUSE | 1722 NW 215TH ST |
| FTL | 315 WAYNE STREET | MIAMI GARDENS, FL 33056 |
| ORIG TERM | SAVANNAH, GA 31401 | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|--------|-------------------------|----------------------|--------|------|---------|
| 9 | PLT  125 BOXES OF APPAREL        &<br>CL125  NMFC 49880- | CLASS 70.0 | 6610 | | |
| | | MIN FRT CHG | | | 917.00 |
| | | ARR-NTC/PPD | | | |
| | PER OBL -"LIFTGATE DELIVERY"<br>**SHPR PRCG EFF1.9.23 SEFL550 CURR | LIFTGATE/PPD | | | |
| 9 | SO# 143047 | PL# 220128 | TOTAL | 6610 | | 917.00 |
| | CALL PATRICIA (954)232-6521 FO<br>R DEL APPT<br>CALL INGAI (904)583-8595 FOR D<br>EL APPT<br>"LIFTGATE DELIVERY<br>QUOTE #CWA3EAGE7 | | | | |
| | ADDITIONAL INFORMATION<br>CONSIGNEE PHONE<br>9045838595<br>ATTENTION OF<br>RAJU<br>SHIPPER PHONE NUMBER<br>9547397030 | | | | |
| 9 | | PREPAID | 6610 | | 25.00 |

| | | |
|---|---|---|
| EXIST INC<br>1722 NW 215TH ST<br>MIAMI GARDENS, FL 33056 | SHIPMENT DATE  >  01/25/2023 | PAY THIS AMOUNT |
| | PAYMENT DUE DATE  >  05/12/2023 | 25.00 |
| | SHIPPER B/L NO.  >  13145242 | REMIT TO: |
| | DATE BILLED  >  04/27/2023 | SOUTHEASTERN<br>FREIGHT LINES, INC<br>(SEFL) P.O. BOX 105024<br>ATLANTA, GA 30348-5024 |
| | CUSTOMER NUMBER  >  071-003454 | |

| ORIG C/L | C/L PRO NO | TFP | DEST C/L | TFP | P.O. NUMBER |
|----------|-----------|-----|----------|-----|-------------|
| | | | | | |

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300 D-U-N-S 00-379-3569 FED TAX ID 57-0301199

FREIGHT BILL NO: 805020926

BALANCE DUE INVOICE

1 of 1

| TPA | ISLAND ATTITUDE | EXIT | 1722 NW 215TH STREET |
| DEST TERM | %PUBLIC STORAGE STE.23 | | BUILDING 4 |
| FTL | 14770 66TH ST N | | MIAMI GARDENS, FL 33056 |
| ORIG TERM | CLEARWATER, FL 33764 | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 2 | PLT 20 BOXES OF APPAREL & CL125 NMFC 49880- | CLASS 125.0 | 972 | | |
| 1 | PLT 15 BOXES OF APPAREL & CL175 NMFC 49880- | CLASS 175.0 | 488 | | |
| | | MIN FRT CHG | | | 222.75 |
| | | LIFTGATE/PPD | | | 30.00 |
| | | ARR-NTC/PPD | | | |
| | | LIM ACC/PPD | | | 25.00 |
| | LTL FUEL SURCHARGE OF 29.00% **PRO IS CORRECT AS RATED WITH THE PRICING IN PLACE FOR THIS SHIPPER.. | | | 2900 | 64.60 |
| 3 | SO# 143426 | PL# 220275 CALL MAX (727)482-3739 FOR DEL APPT *LIFTGATE DELIVERY *ARRIVAL NTC QUOTE #CWA9EEG35 | TOTAL | 1460 | | 342.35 |
| | ADDITIONAL INFORMATION CONSIGNEE PHONE 7274823739 ATTENTION OF DANNY MAX SHIPPER PHONE NUMBER 9547397030 | | | | |
| 3 | | PREPAID | 1460 | | 1533.66 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|---|---|---|
| SHIPMENT DATE | > | 01/31/2023 |
| PAYMENT DUE DATE | > | 02/28/2023 |
| SHIPPER B/L NO. | > | 12140612 |
| DATE BILLED | > | 02/13/2023 |
| CUSTOMER NUMBER | > | 071-003454 |

PAY THIS AMOUNT

1533.66

REMIT TO:

SOUTHEASTERN
FREIGHT LINES, INC
(SEFL) P.O. BOX 100024
ATLANTA, GA 30348-5024

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | P.O. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

FREIGHT BILL NO:   805016821

BALANCE DUE INVOICE

1 of 1

| | | | |
|---|---|---|---|
| CSD | BRANSON EMBROIDERY | EXIT | |
| DEST TERM | 143 ROARK HILLS DRIVE | 1722 NW 215TH STREET | |
| FTL | BRANSON, MO 65616 | BUILDING 4 | |
| ORIG TERM | | MIAMI GARDENS, FL 33056 | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT   BOXES OF APPAREL | CLASS 70.0 | 500 | 26301 | 1315.05 |
| | IT-49880-4 CL175 | | | | |
| 2 | PLTS   BOXES OF APPAREL | CLASS 70.0 | 960 | 26301 | 2524.90 |
| | IT-49880-5 CL125 | | | | |
| | STC 32 BOXES | | | | |
| | | GROSS FRT CHG | | | 3839.95 |
| | | 90.30% DISC | | | 3467.47 |
| | | NET FRT CHG | | | 372.48 |
| | | LIFTGATE/PPD | | | 55.00 |
| | | PVT RESIDEN | | | 110.96 |
| | LTL FUEL SURCHARGE OF 29.00% | | | 2900 | 108.02 |
| 3 | **NO INTERLINE PRCG; SEFL550 CURR | | | | |
| | | TOTAL | 1460 | | 646.46 |
| | 32 BXS OF APPAREL | | | | |
| | SO# 143547 | PL# 220271 | | | | |
| | *LIFTGATE DELIVERY | | | | |
| | QUOTE #CWA9EDEC5 | | | | |
| | | | | | |
| | ADDITIONAL INFORMATION | | | | |
| | ATTENTION OF | | | | |
| | DANNY | | | | |
| | SHIPPER PHONE NUMBER | | | | |
| 3 | 9547397030 | | | | |
| | | PREPAID | 1460 | | 76.16 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|---|---|---|
| SHIPMENT DATE | > | 01/31/2023 |
| PAYMENT DUE DATE | > | 04/01/2023 |
| SHIPPER B/L NO. | > | 12124710 |
| DATE BILLED | > | 03/17/2023 |
| CUSTOMER NUMBER | > | 071-003454 |

PAY THIS AMOUNT
76.16

REMIT TO:

SOUTHEASTERN
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| SEFL | | | DAFG | | | |
|---|---|---|---|---|---|---|
| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | P.O. NUMBER | |

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:** 805040099

**BALANCE DUE INVOICE**

1 of 1

| TPA DEST TERM<br>FTL<br>ORIG TERM | C O N S I G N E E | ISLAND ATTITUDE - MADERIA<br>%PUBLIC STOREAGE<br>14770 66TH STREET N #2<br>CLEARWATER, FL 33784 | S H I P P E R | EXIST INC<br>1722 NW 215TH ST<br>MIAMI GARDENS, FL 33056 |
|---|---|---|---|---|

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT 15 BOXES OF APPAREL<br>IT-49880-5, CL125 | CLASS 125.0 | 745 | | |
| 1 | PLT 9 BOXES OF APPAREL          &<br>IT-49880-5, CL125<br>DENS=7.05 PCF | CLASS 125.0 | 485 | | |
| | | MIN FRT CHG | | | 148.50 |
| | | ARR-NTC/PPD | | | |
| | | LIFTGATE/PPD | | | 30.00 |
| | | LIM ACC/PPD | | | 25.00 |
| | LTL FUEL SURCHARGE OF  29.00%<br>**SHPR PRCG EFF1.9.23 SEFL550 CURR | | | 2900 | 43.07 |
| 2 | 24 BXS TOTAL<br>SO# 143426 | PL# 220284<br>CALL MAX (727)482-3739 FOR DEL<br>APPT<br>*LIFTGATE DELIVERY *ARRIVAL NTC<br>QUOTE #CWBAEEC62 | TOTAL | 1230 | | 246.57 |
| | ADDITIONAL INFORMATION<br>CONSIGNEE PHONE<br>7274823739<br>SHIPPER PHONE NUMBER<br>9547397030 | | | | |
| 2 | | PREPAID | 1230 | | 25.00 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|---|---|---|
| SHIPMENT DATE | > | 02/01/2023 |
| PAYMENT DUE DATE | > | 03/31/2023 |
| SHIPPER B/L NO. | > | 23130100 |
| DATE BILLED | > | 03/16/2023 |
| CUSTOMER NUMBER | > | 071-003454 |

PAY THIS AMOUNT

25.00

REMIT TO:

SOUTHEASTERN
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | PO. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:**   805545069

BALANCE DUE INVOICE

1 of 1

| | | | |
|---|---|---|---|
| TPA | WELD RETAIL | | EXIST INC |
| DEST TERM | 101 PINE AVENUE | | 1722 NW 215TH ST |
| FTL | ANNA MARIA, FL 34216 | | MIAMI GARDENS, FL 33056 |
| ORIG TERM | | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT  11 BOXES OF APPAREL<br>CL110  NMFC 49880- | CLASS 70.0 | 576 | | |
| 1 | PLT  10 BOXES OF APPAREL          &<br>CL125  NMFC 49880- | CLASS 70.0 | 324 | | |
| | | MIN FRT CHG | | | 148.50 |
| | | LIFTGATE SVC | | | 30.00 |
| | | PVT RESIDEN | | | 94.00 |
| | LTL FUEL SURCHARGE OF  26.50% | | | | 39.35 |
| | **DELIVERED TO AN APARTMENT COMPLEX | | | | |
| 2 | | TOTAL | 900 | | 311.85 |
| | 21 BXS TOTAL<br>SO# 140874 | PL# 221155<br>*LIFTGATE DELIVERY<br>QUOTE #CWB5RGEEC | | | | |
| | ADDITIONAL INFORMATION<br>SHIPPER PHONE NUMBER<br>9547397030 | | | | |
| 2 | | PREPAID | 900 | | 94.00 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|---|---|---|
| SHIPMENT DATE | > | 02/27/2023 |
| PAYMENT DUE DATE | > | 03/31/2023 |
| SHIPPER B/L NO. | > | 21121917 |
| DATE FILLED | > | 03/16/2023 |
| CUSTOMER NUMBER | > | 071-003454 |

PAY  THIS  AMOUNT

94.00

REMIT TO:

**SOUTHEASTERN**
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | P.O. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:**  805713051

BALANCE DUE INVOICE

1 of 1

| ORL | | PRIME WORLDWIDE DIS | | EXIST INC |
|-----|-|---------------------|-|-----------|
| DEST TERM | C O N S | 6040 LAKEHURST DR | S H I P | 1722 NW 215TH ST |
| FTL | | ORLANDO, FL 32819 | P E R | MIAMI GARDENS, FL 33056 |
| ORIG TERM | | | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|--------|-------------------------|----------------------|--------|------|---------|
| 1 | PLT  30 BOXES OF APPAREL | CLASS 70.0 | 790 | | |
| | CL925  NMFC 49880- | | | | |
| | | MIN FRT CHG | | | 131.75 |
| | | LIFTGATE SVC | | | 30.00 |
| | | LIMITED ACC | | | 25.00 |
| | LTL FUEL SURCHARGE OF 25.50% | | | | 33.60 |
| 1 | | TOTAL | 790 | | 220.35 |
| | SO# 144448 | PL# 221510 | | | | |
| | *LIFTGATE DELIVERY | | | | |
| | QUOTE #CWCFR85A6 | | | | |
| | | | | | |
| | ADDITIONAL INFORMATION | | | | |
| | SHIPPER ORDER NUMBER | | | | |
| | 144448 | | | | |
| | ATTENTION OF | | | | |
| | RAJU | | | | |
| | SHIPPER PHONE NUMBER | | | | |
| | 9547397030 | | | | |
| 1 | | PREPAID | 790 | | 25.00 |

| EXIST INC | SHIPMENT DATE | > 03/06/2023 | PAY THIS AMOUNT |
|-----------|---------------|--------------|------------------|
| 1722 NW 215TH ST | PAYMENT DUE DATE | > 03/31/2023 | 25.00 |
| MIAMI GARDENS, FL 33056 | SHIPPER B/L NO. | > 31163625 | REMIT TO: |
| | DATE BILLED | > 03/16/2023 | **SOUTHEASTERN** |
| | CUSTOMER NUMBER | > 071-003454 | FREIGHT LINES, INC |
| | | | (SEFL) P.O. BOX 105024 |
| | | | ATLANTA, GA 30348-5024 |

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | P.O. NUMBER |
|---------|-----------|-----|----------|-----|-------------|
| | | | | | |

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:** 805735623

**BALANCE DUE INVOICE**

1 OF 1

| JAX | C O N S I G N E E | PLEASANT SURPRISE<br>121 SWINBURNE ROW<br>NEWPORT, RI 02840 | S H I P P E R | EXIST INC<br>1722 NW 215TH ST<br>MIAMI GARDENS, FL 33056 |
|---|---|---|---|---|

DEST TERM

FTL

ORIG TERM

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 7 | PLT 105 BOXES OF APPAREL      &<br>CL125  NMFC 49880-<br>T 1090C 610-100 836.56 CF 5.45 PCF<br>4560 AW 5019.3 CW | CLASS 150.0 | 4560 | | |
| | | MIN FRT CHG | | | 2473.18 |
| | | ARRIVAL NTC | | | 7.50 |
| | LTL FUEL SURCHARGE OF 25.50% | LIFTGATE SVC | | | 55.00 |
| 7 | | TOTAL | 4560 | | 630.66 |
| | SO# 140837 | PL# 221483 | | | | 3166.34 |
| | PO# EX001523N | | | | |
| | *LIFTGATE DELIVERY *ARRIVAL NTC | | | | |
| | QUOTE #CWCGR8B4E | | | | |
| | Gross Charge is $ 19706.60 | | | | |
| | Discount Percentage % 87.45 | | | | |
| | Discount Amount $ 17233.42 | | | | |
| | | | | | |
| | ADDITIONAL INFORMATION | | | | |
| | CONSIGNEE PHONE | | | | |
| | 4018641639 | | | | |
| | SHIPPER PHONE NUMBER | | | | |
| | 9547397030 | | | | |
| 7 | | PREPAID | 4560 | | 1542.12 |

| EXIST INC<br>1722 NW 215TH ST<br>MIAMI GARDENS, FL 33056 | SHIPMENT DATE | > | 03/07/2023 | PAY THIS AMOUNT |
|---|---|---|---|---|
| | PAYMENT DUE DATE | > | 04/07/2023 | 1542.12 |
| | SHIPPER B/L NO. | > | 32140954 | REMIT TO: |
| | DATE BILLED | > | 03/23/2023 | **SOUTHEASTERN**<br>FREIGHT LINES, INC<br>(SEFL) P.O. BOX 105024<br>ATLANTA, GA 30348-5024 |
| | CUSTOMER NUMBER | > | 071-003454 | |

| SEFL | | PYLE | | EX001523N |
|---|---|---|---|---|
| ORIG C/L | C/L PRO NO  TFP | DEST C/L  TFP | | PO. NUMBER |

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:** 805735861

BALANCE DUE INVOICE

1 of 1

| JAX | | PLEASANT SURPRISE | | EXIST INC |
| DEST TERM | | 121 SWINBURNE ROW | | 1722 NW 215TH ST |
| FTL | | NEWPORT, RI 02840 | | BUILDING 4 | DOOR 8 |
| ORIG TERM | | | | MIAMI GARDENS, FL 33056 |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 7 | PLT  105 BOXES OF APPAREL | CLASS 150.0 | 4710 | | |
| | CL110  NMFC 49880- | | | | |
| | T 1090C 610-100 797.81 CF 5.90 PCF | | | | |
| | AW 4710 CW 4786.8 | | | | |
| | | MIN FRT CHG | | | 2463.82 |
| | | LIFTGATE SVC | | | 55.00 |
| | LTL FUEL SURCHARGE OF 25.50% | | | | 628.27 |
| 7 | | TOTAL | 4710 | | 3147.09 |
| | SO# 140837 | PL# 221483 | | | | |
| | PO# EX001523N | | | | |
| | SO# 140837 | PL# 221525 | | | | |
| | PO# EX001523N | | | | |
| | *LIFTGATE DELIVERY *ARRIVAL NTC | | | | |
| | QUOTE #CWCGR8BE8 | | | | |
| | Gross Charge is $ 19632.00 | | | | |
| | Discount Percentage % 87.45 | | | | |
| | Discount Amount $ 17168.18 | | | | |
| | | | | | |
| | ADDITIONAL INFORMATION | | | | |
| | CONSIGNEE PHONE | | | | |
| | 4018641639 | | | | |
| | SHIPPER ORDER NUMBER | | | | |
| | 140837 | | | | |
| | ATTENTION OF | | | | |
| | JULIAN | | | | |
| | SHIPPER PHONE NUMBER | | | | |
| | 9547397030 | | | | |
| 7 | | PREPAID | 4710 | | 1522.87 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| SHIPMENT DATE | > | 03/07/2023 |
| PAYMENT DUE DATE | > | 04/18/2023 |
| SHIPPER B/L NO. | > | 32141356 |
| DATE BILLED | > | 04/03/2023 |
| CUSTOMER NUMBER | > | 071-003454 |

PAY THIS AMOUNT

1522.87

REMIT TO:

**SOUTHEASTERN**
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| SEFL | | PYLE | | EX001523N |
| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | PO. NUMBER |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:**  805946969

**BALANCE DUE INVOICE**

1 of 1

| | | |
|---|---|---|
| TPA | C O N S | ISLAND ATTITUDE |
| DEST TERM | | %M BOUSHFIHA |
| FTL | I G N E E | 14770 66TH ST N UNIT 23 |
| ORIG TERM | | CLEARWATER, FL 33764 |

| | | |
|---|---|---|
| S H I P P E R | EXIST INC |
| | 1722 NW 215TH ST |
| | MIAMI GARDENS, FL 33056 |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 4 | PLT  44 BOXES OF APPAREL | CLASS 70.0 | 2150 | | |
| | CL110  NMFC 49880- | | | | |
| | | MIN FRT CHG | | | 297.00 |
| | | LIFTGATE SVC | | | 30.00 |
| | | LIMITED ACC | | | 25.00 |
| | LTL FUEL SURCHARGE OF  25.00% | | | | 74.25 |
| | *LIMITED ACCESS CHARGE APPLIES WHEN | | | | |
| | THE CONSIGNEE HAS NO DOCK FOR | | | | |
| | UNLOADING AND THE DRIVER HAS NO | | | | |
| | PLACE TO PLACE THE TRACTOR TRAILER | | | | |
| 4 | | TOTAL | 2150 | | 426.25 |
| | SO# 143307 | PL# 222244 | | | | |
| | *LIFTGATE DELIVERY | | | | |
| | QUOTE #CWCSGG59D | | | | |
| | | | | | |
| | ADDITIONAL INFORMATION | | | | |
| | CONSIGNEE PHONE | | | | |
| | 7274591456 | | | | |
| | ATTENTION OF | | | | |
| | LEON OR EDWAR | | | | |
| | SHIPPER PHONE NUMBER | | | | |
| | 9547397030 | | | | |
| 4 | | PREPAID | 2150 | | 25.00 |

| EXIST INC |
|---|
| 1722 NW 215TH ST |
| MIAMI GARDENS, FL 33056 |

| | | |
|---|---|---|
| SHIPMENT DATE | > | 03/16/2023 |
| PAYMENT DUE DATE | > | 04/15/2023 |
| SHIPPER B/L NO. | > | 34163159 |
| DATE BILLED | > | 03/31/2023 |
| CUSTOMER NUMBER | > | 071-003454 |

PAY THIS AMOUNT
25.00

RSMIT TO:

**SOUTHEASTERN**
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | PO. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

FREIGHT BILL NO:  805942181

BALANCE DUE INVOICE

1 of 1

| CHS | C O N S | EXTRA SPACE/SPIRIT GIFT<br>2343 SAVANNAH HWY<br>UNIT 443<br>CHARLESTON, SC 29414 | S H I P P E R | EXIST INC<br>1722 NW 215TH ST<br>MIAMI GARDENS, FL 33056 |
|---|---|---|---|---|
| DEST TERM |
| FTL |
| ORIG TERM |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 4 | PLT 78 BOXES OF APPAREL<br>CL110 NMFC 49880- | CLASS 70.0 | 2808 | | |
| 1 | PLT 10 BOXES OF APPAREL<br>CL925 NMFC 49880- | CLASS 70.0 | 672 | | |
| | | MIN FRT CHG | | | 426.25 |
| | | LIFTGATE SVC | | | 30.00 |
| | | ARRIVAL NTC | | | |
| | LTL FUEL SURCHARGE OF 25.00% | LIMITED ACC | | | 25.00 |
| | | | | | 106.56 |
| 5 | 88 BXS TOTAL | TOTAL | 3480 | | 587.81 |
| | SO# 145013 | PL# 222259<br>CALL UDI (609)635-0098 FOR DEL<br>APPT<br>*LIFTGATE DELIVERY *ARRIVAL NTC<br>QUOTE #CWCSGG4CC | | | | |
| | ADDITIONAL INFORMATION<br>CONSIGNEE PHONE<br>6096350098<br>SHIPPER ORDER NUMBER<br>145013<br>ATTENTION OF<br>UDI<br>SHIPPER PHONE NUMBER<br>9547397030 | | | | |
| 5 | | PREPAID | 3480 | | 25.00 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|---|---|---|
| SHIPMENT DATE | > | 03/20/2023 |
| PAYMENT DUE DATE | > | 04/15/2023 |
| SHIPPER B/L NO. | > | 34145442 |
| DATE BILLED | > | 03/31/2023 |
| CUSTOMER NUMBER | > | 071-003454 |

PAY THIS AMOUNT

25.00

REMIT TO:

**SOUTHEASTERN**
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | P.O. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

FREIGHT BILL NO:  806106603

BALANCE DUE INVOICE

1 of 1

| FDK | DC ONE WHOLESALE | EXIST INC |
|---|---|---|
| DEST TERM | %JOYCE CHEN | 1722 NW 215TH ST |
| FTL | 4615 KLING DR | MIAMI GARDENS, FL 33056 |
| ORIG TERM | ALEXANDRIA, VA 22312 | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 1 | PLT  BOXES OF APPAREL<br>CL150  NMFC 49880- | CLASS 150.0 | 320 | | |
| | | MIN FRT CHG | | | 199.50 |
| | | LIFTGATE SVC | | | 30.00 |
| | | PVT RESIDEN | | | 94.00 |
| | LTL FUEL SURCHARGE OF  24.50% | | | | 48.88 |
| 1 | SO# 144794 | PL# 222071<br>*LIFTGATE DELIVERY<br>QUOTE #CWC2G7AE3 | TOTAL | 320 | | 372.38 |
| | ADDITIONAL INFORMATION<br>CONSIGNEE PHONE<br>2025432515<br>ATTENTION OF<br>JULIAN<br>SHIPPER PHONE NUMBER<br>9547397030 | | | | |
| 1 | | PREPAID | 320 | | 94.00 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|---|---|---|
| SHIPMENT DATE | > | 03/24/2023 |
| PAYMENT DUE DATE | > | 04/22/2023 |
| SHIPPER B/L NO. | > | 35121623 |
| DATE BILLED | > | 04/07/2023 |
| CUSTOMER NUMBER | > | 071-003454 |

PAY THIS AMOUNT

94.00

REMIT TO:

SOUTHEASTERN
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | P.O. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:**  806238909

BALANCE DUE INVOICE

1 of 1

| MPS | | FLYING EAGLES | | EXIST INC |
|-----|--|---------------|--|-----------|
| DEST TERM | | %ND BRECKENRIDGE | | 1722 NW 215TH ST |
| FTL | | 62 MOUNTAIN VIEW TRAIL | | MIAMI GARDENS, FL 33056 |
| ORIG TERM | | BLUE RIVER, CO 80424 | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|--------|------------------------|----------------------|--------|------|---------|
| 3 | PLT APPAREL IT-49880 | CLASS 70.0 | 2145 | 36601 | 7850.91 |
| 1 | PLT APPAREL IT-49880 | CLASS 70.0 | 445 | 36601 | 1628.74 |
| | STC 54 BX | | | | |
| | | GROSS FRT CHG | | | 9479.65 |
| | | 88.15% DISC | | | 8356.31 |
| | | NET FRT CHG | | | 1123.34 |
| | | LIFTGATE SVC | | | 55.00 |
| | | PVT RESIDEN | | | 196.84 |
| | | DELIVERY CHG | | | 25.00 |
| | LTL FUEL SURCHARGE OF 24.00% | | | | 269.60 |
| | ** PER GOOGLE EARTH THIS IS PRA DLVY* | | | | |
| 4 | | TOTAL | 2590 | | 1669.78 |
| | 54 BXS TOTAL | | | | |
| | SO# 144675 | PL# 222755 | | | | |
| | *LIFTGATE DELIVERY *DELIVERY CHG | | | | |
| | QUOTE #CWC8GCARF | | | | |
| | ADDITIONAL INFORMATION | | | | |
| | SHIPPER ORDER NUMBER | | | | |
| | 144675 | | | | |
| | ATTENTION OF | | | | |
| | ED | | | | |
| | LEON | | | | |
| | SHIPPER PHONE NUMBER | | | | |
| | 9547397030 | | | | |
| 4 | | PREPAID | 2590 | | 196.84 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|--|--|--|
| SHIPMENT DATE | > | 03/30/2023 |
| PAYMENT DUE DATE | > | 05/05/2023 |
| SHIPPER B/L NO. | > | 34153214 |
| DATE BILLED | > | 04/20/2023 |
| CUSTOMER NUMBER | > | 071-003454 |

PAY THIS AMOUNT

196.84

REMIT TO:

SOUTHEASTERN
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| SEFL | C/L PRO NO | TFP | CCYQ | TYP | PO. NUMBER |
|------|-----------|-----|------|-----|-----------|
| ORG C/L | | | DEST C/L | | |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:**  806240989

BALANCE DUE INVOICE

1 of 1

| CSD | CONLEY BOTTOM RESORT | | EXIST INC |
|---|---|---|---|
| DEST TERM | 270 CONLEY BOTTOM RD | SHIP TO | 1722 NW 215TH ST |
| FTL | MONTICELLO, KY 42633 | | MIAMI GARDENS, FL 33056 |
| ORIG TERM | | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 2 | PLT 30 BOXES OF APPAREL<br>CL110 NMFC 49880- | CLASS 70.0 | 1340 | | |
| | | MIN FRT CHG | | | 250.00 |
| | | LIFTGATE SVC | | | 30.00 |
| | LTL FUEL SURCHARGE OF 24.00% | LIMITED ACC | | | 25.00 |
| 2 | | | | | 60.00 |
| | SO# 141348 \| PL# 222758 | TOTAL | 1340 | | 365.00 |
| | SO# 141348 \| PL# 222789 | | | | |
| | *LIFTGATE DELIVERY | | | | |
| | QUOTE #CWC8GCB2E | | | | |
| | | | | | |
| | ADDITIONAL INFORMATION | | | | |
| | SHIPPER ORDER NUMBER | | | | |
| | 141348 | | | | |
| | ATTENTION OF | | | | |
| | ED/LEON | | | | |
| | SHIPPER PHONE NUMBER | | | | |
| 2 | 9547397030 | PREPAID | 1340 | | 25.00 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|---|---|---|
| SHIPMENT DATE | > | 03/30/2023 |
| PAYMENT DUE DATE | > | 05/04/2023 |
| SHIPPER B/L NO. | > | 34161835 |
| DATE BILLED | > | 04/19/2023 |
| CUSTOMER NUMBER | > | 071-003454 |

PAY THIS AMOUNT

25.00

REMIT TO:

**SOUTHEASTERN**
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| SEFL | | | DAFG | | | |
|---|---|---|---|---|---|---|
| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | PO. NUMBER | |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:** 806225581

BALANCE DUE INVOICE

1 of 1

| | JAX | | OCEAN WAVES - LIRON | | EXIST INC |
|---|---|---|---|---|---|
| | DEST TERM | | 12637 OLD BRIDGE ROAD | | 1722 NW 215TH ST |
| | FTL | | OCEAN CITY, MD 21842 | | MIAMI GARDENS, FL 33056 |
| | ORIG TERM | | | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 2 | PLT 33 BOXES OF APPAREL CL110 NMFC 49880- | CLASS 70.0 | 1315 | 25359 | 3334.71 |
| | | GROSS FRT CHG | | | 3334.71 |
| | | 87.45% DISC | | | 2916.20 |
| | | NET FRT CHG | | | 418.51 |
| | | ARRIVAL NTC | | | 7.50 |
| | | LIFTGATE SVC | | | 55.00 |
| | | PVT RESIDEN | | | 99.94 |
| | LTL FUEL SURCHARGE OF 24.00% | | | | 100.44 |
| | ** PER GOOGLE EARTH THIS IS A RESIDEN TIAL DLVY; PRA NOT INCLUDED IN QUOTE* | | | | |
| 2 | | TOTAL | 1315 | | 681.39 |
| | SO# 145416 \| PL #222778 CALL OREL (443)735-7048 FOR DE L APPT *LIFTGATE DELIVERY QUOTE #CWC8GC33C | | | | |
| | ADDITIONAL INFORMATION CONSIGNEE PHONE 4437357048 SHIPPER PHONE NUMBER 9547397030 | | | | |
| 2 | | PREPAID | 1315 | | 107.44 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|---|---|---|
| SHIPMENT DATE | > | 03/30/2023 |
| PAYMENT DUE DATE | > | 05/19/2023 |
| SHIPPER B/L NO. | > | 34121025 |
| DATE BILLED | > | 05/04/2023 |
| CUSTOMER NUMBER | > | 071-003454 |

PAY THIS AMOUNT

107.44

REMIT TO:

**SOUTHEASTERN**
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| SEFL | | PYLE | | | |
|---|---|---|---|---|---|
| ORIG C/L | C/L PRO NO | TFP | DEST C/L | TFP | P.O. NUMBER |

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:** 806266163

BALANCE DUE INVOICE

1 of 1

| JAX | OCEAN WAVES | EXIST INC |
|---|---|---|
| DEST TERM | %LIRON OCEAN | 1722 NW 215TH ST |
| FTL | 12637 OLD BRIDGE RD | MIAMI GARDENS, FL 33056 |
| ORIG TERM | OCEAN CITY, MD 21842 | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 3 | PLT 45 BOXES OF APPAREL | CLASS 150.0 | 1893 | | |
| | CL150 NMFC 49880- | | | | |
| 7 | PLT 104 BOXES OF APPAREL       & | CLASS 150.0 | 4581 | | |
| | CL125 NMFC 49880- | | | | |
| 3 | PLT 54 BOXES OF APPAREL | CLASS 150.0 | 2446 | | |
| | CL110 NMFC 49880- | | | | |
| | T 1090C 610-100 1548.75 CF 5.76 PCF | | | | |
| | AW 8920 CW 9292.5 | | | | |
| | | MIN FRT CHG | | | 3454.14 |
| | | LIFTGATE SVC | | | 55.00 |
| | | PVT RESIDEN | | | 575.00 |
| | LTL FUEL SURCHARGE OF 24.00% | | | | 828.99 |
| | **SEFL W&I INSPECTED TO A CUBIC | | | | |
| | CAPACITY MOVE | | | | |
| 13 | | TOTAL | 8920 | | 4913.13 |
| | 203 BXS TOTAL | | | | |
| | SO# 145502 | PL# 222829 | | | | |
| | SO# 142813 | PL# 222824 | | | | |
| | *LIFTGATE DELIVERY | | | | |
| | QUOTE #CWC9GDAG3 | | | | |
| | Gross Charge is $ 27523.00 | | | | |
| | Discount Percentage % 87.45 | | | | |
| | Discount Amount $ 24068.86 | | | | |
| | | | | | |
| | ADDITIONAL INFORMATION | | | | |
| | CONSIGNEE PHONE | | | | |
| | 4437357048 | | | | |
| | SHIPPER PHONE NUMBER | | | | |
| | 9547397030 | | | | |
| 13 | | PREPAID | 8920 | | 2694.85 |

| | EXIST INC | SHIPMENT DATE > 03/31/2023 | PAY THIS AMOUNT |
|---|---|---|---|
| | 1722 NW 215TH ST | PAYMENT DUE DATE > 05/05/2023 | 2694.85 |
| | MIAMI GARDENS, FL 33056 | SHIPPER B/L NO. > 35152141 | REMIT TO: |
| | | DATE BILLED > 04/20/2023 | SOUTHEASTERN |
| | | | FREIGHT LINES, INC |
| | | CUSTOMER NUMBER > 071-003454 | (SEFL) P.O. BOX 105024 |
| | | | ATLANTA, GA 30348-5024 |

| SEFL | | PYLE | | PO. NUMBER |
|---|---|---|---|---|
| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP |

**SOUTHEASTERN FREIGHT LINES, INC. (SEFL)**
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300 D-U-N-S 00-379-3569 FED TAX ID 57-0301199

**FREIGHT BILL NO:** 806478578

BALANCE DUE INVOICE

1 of 1

| CRP | DESTINATION BEACH & SURF | | EXIST INC |
|-----|--------------------------|---|-----------|
| DEST TERM | 516 S. ALLISTER BLVD | | 1722 NW 215TH ST |
| FTL | PORT ARANSAS, TX 78373 | | MIAMI GARDENS, FL 33056 |
| ORIG TERM | | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|--------|-------------------------|----------------------|--------|------|---------|
| 1 | PLT 17 BOXES OF APPAREL<br>CL110 NMFC 49880- | CLASS 70.0 | 538 | | |
| 1 | PLT 15 BOXES OF APPAREL &<br>CL100 NMFC 49880- | CLASS 70.0 | 722 | | |
| | | MIN FRT CHG | | | 540.50 |
| | # STORAGE DAYS: 004 | LIFTGATE SVC | | | 30.00 |
| | LTL FUEL SURCHARGE OF 23.50% | STORAGE | | | 151.20 |
| 2 | | | | | 127.02 |
| | 32 BXS TOTAL | TOTAL | 1260 | | 848.72 |
| | SO# 141569 | PL# 223209 | | | | |
| | *LIFTGATE DELIVERY | | | | |
| | QUOTE #CWDM24FBC | | | | |
| | | | | | |
| | ADDITIONAL INFORMATION | | | | |
| | SHIPPER ORDER NUMBER | | | | |
| | 141569 | | | | |
| | ATTENTION OF | | | | |
| | DANNY | | | | |
| | SHIPPER PHONE NUMBER | | | | |
| | 9547397030 | | | | |
| 2 | | PREPAID | 1260 | | 148.50 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|---|---|---|
| SHIPMENT DATE | > | 04/12/2023 |
| PAYMENT DUE DATE | > | 05/16/2023 |
| SHIPPER B/L NO. | > | 43133422 |
| DATE BILLED | > | 05/01/2023 |
| CUSTOMER NUMBER | > | 071-003454 |

PAY THIS AMOUNT

148.50

REMIT TO:

**SOUTHEASTERN**
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | P.O. NUMBER |
|---------|-----------|-----|----------|-----|-------------|
| | | | | | |

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:**  806869682

ORIGINAL INVOICE

1 of 1

| FLO | S H I P | D.L.S. INC 4774 NORTH GATE BLVD MYRTLE BEACH, SC 29577 | S H I P T O | EXIST INC 1722 NW 215TH ST MIAMI GARDENS, FL 33056 |
|---|---|---|---|---|
| FTL | | | | |
| ORIG TERM | | | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 2 | PLT  56 BOXES OF APPAREL CL110  NMFC 49880- | CLASS 70.0 | 1464 | | |
| 1 | PLT  30 BOXES OF APPAREL CL925  NMFC 49880- | CLASS 70.0 | 800 | | |
| 1 | PLT  25 BOXES OF APPAREL          & CL100  NMFC 49880- | CLASS 70.0 | 661 | | |
| | | MIN FRT CHG | | | 367.00 |
| | | LIFTGATE SVC | | | 30.00 |
| | LTL FUEL SURCHARGE OF 23.50% | ARRIVAL NTC | | | 86.25 |
| 4 | | TOTAL | 2925 | | 483.25 |
| | 111 BXS TOTAL SO# 146135 | PL# 224006 CALL HAIM (843)251-7982 FOR DE L APPT *LIFTGATE DELIVERY QUOTE #CWEA345BC | | | | |
| | ADDITIONAL INFORMATION CONSIGNEE PHONE 8432517982 SHIPPER ORDER NUMBER 146135 ATTENTION OF HAIM RAJU SHIPPER PHONE NUMBER 9547397030 | | | | |
| 4 | | PREPAID | 2925 | | 483.25 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|---|---|---|
| SHIPMENT DATE | > | 05/01/2023 |
| PAYMENT DUE DATE | > | 05/20/2023 |
| SHIPPER S/L NO. | > | 51161422 |
| DATE BILLED | > | 05/05/2023 |
| CUSTOMER NUMBER | > | 071-003454 |

**PAY THIS AMOUNT**
483.25

REMIT TO:

**SOUTHEASTERN**
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | PO. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

SOUTHEASTERN FREIGHT LINES, INC. (SEFL)
P.O. BOX 1691 COLUMBIA, SC 29202
PHONE (803) 794-7300  D-U-N-S 00-379-3569  FED TAX ID 57-0301199

**FREIGHT BILL NO:** 807305545

BALANCE DUE INVOICE

1 of 1

| FTL | EXIST INC | | EXIST INC |
|---|---|---|---|
| DEST TERM | 1722 NW 215TH ST | | 1722 NW 215TH ST |
| FTL | MIAMI GARDENS, FL 33056 | | MIAMI GARDENS, FL 33056 |
| ORIG TERM | | | |

| PIECES | DESCRIPTION OF ARTICLES | TYPE CHARGE/CONDITION | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|
| 2 | PLT  30 BOXES OF APPAREL        & | CLASS 125.0 | 1241 | | |
| 3 | CL125  NMFC 49880-<br>PLT  45 BOXES OF APPAREL | CLASS 150.0 | 1715 | | |
| | CL150  NMFC 49880- | | | | |
| | | MIN FRT. CHG | | | 518.75 |
| | LTL FUEL SURCHARGE OF  21.50% | | | 2150 | 111.53 |
| | | REMARKING CHG | | | 40.00 |
| | ORIG SVC: FTL  DEST SVC: KNX | ORIGINAL CHGS | | | 660.28 |
| | STOPPED AT DESTINATION SVC CTR: KNX | | | | |
| | AFTER DELIVERY ATTEMPT | | | | |
| | ADR: KNOXVILLE        TN  37934 | | | | |
| | | RECON FEE | | | 70.00 |
| 5 | | RECONSIGNMENT | | | |
| | | TOTAL | 2956 | | 1400.56 |
| | ** ORIGINAL COMMENTS ** | | | | |
| | 75 BXS TOTAL | | | | |
| | SO# 146575 | PL# 225056 | | | | |
| | *LIFTGATE DELIVERY | | | | |
| | QUOTE #CWEY44DDB | | | | |
| | ** RECONSIGNMENT COMMENTS ** | | | | |
| | ORIGINAL CHARGE: PREPAID | | | | |
| | ORIGINAL CONSIGNEE: | | | | |
| | EVERYTHING 9.98 | | | | |
| | 2673 PARKWAY | | | | |
| | PIGEON FORGE      ,TN 37863 | | | | |
| | PCS RELABELED: 0005 | | | | |
| | PERSON AUTHORIZING CHANGE/CHRG | | | | |
| | TRAFFIC | | | | |
| | EXIST INC | | | | |
| | PHONE NUMBER: (999) 999-9999 | | | | |
| | EMAIL: HEATHER.HARDIN@SEFL.COM | | | | |
| | REASON FOR CHANGES / OTHER INFO | | | | |
| | REFUSED BY CONSIGNEE, DIDN'T ORDER | | | | |
| | | | | | |
| | ADDITIONAL INFORMATION | | | | |
| | RETURN AUTHORIZATION NBR | | | | |
| | NA | | | | |
| | SHIPPER ORDER NUMBER | | | | |
| | 146575 | | | | |
| | SHIPPER PHONE NUMBER | | | | |
| | 9547397030 | | | | |
| 5 | | THIRD PARTY | 2956 | | 740.28 |

EXIST INC
1722 NW 215TH ST
MIAMI GARDENS, FL 33056

| | | |
|---|---|---|
| SHIPMENT DATE | > | 05/22/2023 |
| PAYMENT DUE DATE | > | 06/21/2023 |
| SHIPPER B/L NO. | > | 51161406 |
| DATE BILLED | > | 06/06/2023 |
| CUSTOMER NUMBER | > | 999-847678 |

**PAY THIS AMOUNT**
740.28

REMIT TO:

**SOUTHEASTERN**
FREIGHT LINES, INC
(SEFL) P.O. BOX 105024
ATLANTA, GA 30348-5024

| ORG C/L | C/L PRO NO | TFP | DEST C/L | TFP | PO. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

# EXHIBIT "B"

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CUSTOMER | INV | DATE | PLT | LIFTGATE | SURCHARGE | FRT CHARGE | Need to Be Charged | OVER CHG |
| 2 | Wave Oruginal | 889597031 | 2/24/2021 | 5 | $55.00 | $127.75 | $1,021.99 | $640.00 | $381.99 |
| 3 | Savannah Clothing Co | 889594899 | 2/24/2021 | 4 | $30.00 | $30.88 | $247.00 | $247.00 | |
| 4 | Savannah Clothing Co | 889620644 | 2/25/2021 | 2 | $30.00 | $15.44 | $123.50 | $123.50 | |
| 5 | Pams Purple Door | 889613796 | 2/25/2021 | 5 | $55.00 | $81.13 | $649.02 | $536.25 | $112.77 |
| 6 | Tsunami Warehouse | 889613168 | 2/25/2021 | 1 | | $15.28 | $122.25 | $122.25 | |
| 7 | Funky Fish | 889612510 | 2/25/2021 | 2 | $30.00 | $15.44 | $123.50 | $123.50 | |
| 8 | Agate Bay Outfitters | 889612153 | 2/25/2021 | 2 | $55.00 | $31.43 | $251.45 | $214.50 | $36.95 |
| 9 | Fab T & Souvenir | 889610053 | 2/25/2021 | 1 | $30.00 | $16.38 | $131.00 | $131.00 | |
| 10 | Boardwalks Best | 889609314 | 2/25/2021 | 4 | $55.00 | $57.79 | $462.30 | $438.00 | $24.30 |
| 11 | Benzer Enterprises | 889609039 | 2/25/2021 | 1 | $30.00 | $13.84 | $110.75 | $110.75 | |
| 12 | Identity NY | 889608229 | 2/25/2021 | 1 | $55.00 | $17.12 | $136.99 | $109.50 | $27.49 |
| 13 | Ocean Air Enterprises | 889651001 | 2/26/2021 | 1 | | $13.84 | $110.75 | $110.75 | |
| 14 | Prime Worldwide Distributor | 889649766 | 2/26/2021 | 3 | | $23.34 | $186.75 | $186.75 | |
| 15 | Higuchi - Developer | 889637628 | 2/26/2021 | 1 | $55.00 | $46.08 | $368.64 | $128.00 | $240.64 |
| 16 | Big Bear Outfitter #2 | 889651884 | 2/26/2021 | 2 | | $43.79 | $350.28 | $256.00 | $94.28 |
| 17 | Mission Beach Resortwear | 889651191 | 2/26/2021 | 2 | | $43.79 | $350.28 | $256.00 | $94.28 |
| 18 | Direct Time Distribution | 889741611 | 3/3/2021 | 1 | $30.00 | $15.83 | $117.25 | $110.75 | $6.50 |
| 19 | Fumky Fish | 889741816 | 3/3/2021 | 1 | $30.00 | $14.95 | $110.75 | $104.50 | $6.25 |
| 20 | Tropical Styles | 889742022 | 3/3/2021 | 2 | $30.00 | $22.01 | $163.00 | $154.00 | $9.00 |
| 21 | Sunsation #47 | 889747351 | 3/3/2021 | 4 | $30.00 | $35.64 | $264.00 | $249.00 | $15.00 |
| 22 | Waves PCB | 889750483 | 3/3/2021 | 2 | $30.00 | $17.82 | $132.00 | $124.50 | $7.50 |
| 23 | Cool Topics | 889883831 | 3/9/2021 | 4 | | $56.19 | $416.19 | $438.00 | ($21.81) |
| 24 | Waves Surf Shop | 889874417 | 3/9/2021 | 5 | $30.00 | $36.11 | $267.50 | $252.50 | $15.00 |
| 25 | Moose Tracks MN | 889873801 | 3/9/2021 | 1 | $55.00 | $28.31 | $209.68 | $107.25 | $102.43 |
| 26 | Prime Worldwide Distributor | 889872970 | 3/9/2021 | 1 | | $15.83 | $117.25 | $110.75 | $6.50 |
| 27 | Shirt Shop | 889914150 | 3/10/2021 | 2 | $55.00 | $32.49 | $232.07 | $219.00 | $13.07 |
| 28 | Century Food Mart | 889912734 | 3/10/2021 | 1 | $55.00 | $43.27 | $309.08 | $128.00 | $181.08 |
| 29 | Bear Stop | 889913293 | 3/10/2021 | 1 | $30.00 | $19.43 | $138.75 | $131.00 | $7.75 |
| 30 | SPI wholesales | 889912491 | 3/10/2021 | 1 | $30.00 | $33.88 | $242.00 | $228.50 | $13.50 |
| 31 | Higuchi - Developer | 889908478 | 3/10/2021 | 8 | $55.00 | $218.57 | $1,561.21 | $1,024.00 | $537.21 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 32 | American Empire | 889907901 | 3/10/2021 | 1 | | $20.55 | $146.81 | $107.25 | $39.56 |
| 33 | Point Break | 889906807 | 3/10/2021 | 2 | $55.00 | $66.82 | $477.25 | $256.00 | $221.25 |
| 34 | Tees & Souvenir | 889906327 | 3/10/2021 | 1 | $30.00 | $15.51 | $110.75 | $104.50 | $6.25 |
| 35 | Savannah memories | 889906106 | 3/10/2021 | 1 | $30.00 | $15.51 | $110.75 | $104.50 | $6.25 |
| 36 | Savannah Tees Outlet | 889905827 | 3/10/2021 | 2 | $30.00 | $18.34 | $131.00 | $123.50 | $7.50 |
| 37 | Sona's Gifts | 889905622 | 3/10/2021 | 2 | $30.00 | $18.34 | $131.00 | $123.50 | $7.50 |
| 38 | Savannah Tees Outlet | 889905312 | 3/10/2021 | 2 | $30.00 | $18.34 | $131.00 | $123.50 | $7.50 |
| 39 | I Love Savannah | 889905100 | 3/10/2021 | 2 | $30.00 | $18.34 | $131.00 | $123.50 | $7.50 |
| 40 | Waves Surf Shop | 889903689 | 3/10/2021 | 8 | | | $815.00 | $404.00 | $411.00 |
| 41 | Shore Store the Corner | 889946914 | 3/11/2021 | 5 | $55.00 | $83.25 | $594.65 | $547.50 | $47.15 |
| 42 | Savannah Tees Outlet | 889949425 | 3/11/2021 | 1 | $30.00 | $15.51 | $110.75 | $104.50 | $6.25 |
| 43 | Savannah Tees Outlet | 889949263 | 3/11/2021 | 1 | $30.00 | $15.51 | $110.75 | $104.50 | $6.25 |
| 44 | Funky Fish | 889948810 | 3/11/2021 | 2 | $30.00 | $18.34 | $131.00 | $123.50 | $7.50 |
| 45 | Flying Eagle | 889948445 | 3/11/2021 | 3 | $55.00 | $86.73 | $619.49 | $406.50 | $212.99 |
| 46 | Beach Mart | 889978611 | 3/12/2021 | 5 | | $66.33 | $473.75 | $447.50 | $26.25 |
| 47 | Waves Surf Shop | 889982066 | 3/12/2021 | 1 | $30.00 | $15.51 | $110.75 | $104.50 | $6.25 |
| 48 | Transgroup BLI | 889981931 | 3/12/2021 | 1 | | $35.41 | $252.93 | $128.00 | $124.93 |
| 49 | Laurie Jean & Co | 889981701 | 3/12/2021 | 1 | $30.00 | $16.42 | $117.25 | $110.75 | $6.50 |
| 50 | Rock Mountain Gifts | 889981485 | 3/12/2021 | 1 | $55.00 | $33.57 | $239.82 | $135.50 | $104.32 |
| 51 | Cool Topics | 889981361 | 3/12/2021 | 10 | | $111.57 | $796.94 | $1,095.00 | ($298.06) |
| 52 | Tees & Souvenir | 889980659 | 3/12/2021 | 2 | $30.00 | $18.34 | $131.00 | $123.50 | $7.50 |
| 53 | Sonas Gifts | 889980322 | 3/12/2021 | 1 | $30.00 | $15.51 | $110.75 | $104.50 | $6.25 |
| 54 | I Love Savannah | 889980179 | 3/12/2021 | 1 | $30.00 | $15.51 | $110.75 | $104.50 | $6.25 |
| 55 | Savannah Memories | 889979821 | 3/12/2021 | 1 | $30.00 | $15.51 | $110.75 | $104.50 | $6.25 |
| 56 | Whales Inc | 889979669 | 3/12/2021 | 1 | | $18.13 | $129.50 | $122.25 | $7.25 |
| 57 | Flying Eagle | 889979341 | 3/12/2021 | 4 | $55.00 | $118.99 | $849.94 | $542.00 | $307.94 |
| 58 | Whales Inc | 890014515 | 3/15/2021 | 1 | | $18.13 | $129.50 | $122.25 | $7.25 |
| 59 | Ocean World | 890002011 | 3/15/2021 | 3 | $55.00 | $115.00 | $821.42 | $384.00 | $437.42 |
| 60 | Cool Topics | 890001901 | 3/15/2021 | 1 | | $19.84 | $141.70 | $109.50 | $32.20 |
| 61 | Flying Eagle | 890000743 | 3/15/2021 | 2 | $55.00 | $52.42 | $374.40 | $271.00 | $103.40 |
| 62 | Beach Wave | 889999449 | 3/15/2021 | 2 | $30.00 | $18.48 | $132.00 | $110.75 | $21.25 |
| 63 | Ocean Club | 889999198 | 3/15/2021 | 9 | | | $721.00 | $373.50 | $347.50 |

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 64 | Beach Mart | 889997357 | 3/15/2021 | 7 | | | $756.11 | $626.50 | $129.61 |
| 65 | Island Wear | 890011427 | 3/15/2021 | 10 | | $112.56 | $804.03 | $1,095.00 | ($290.97) |
| 66 | Sugar Life | 890015015 | 3/15/2021 | 2 | | $22.82 | $163.00 | $154.00 | $9.00 |
| 67 | Rock Mountain Gifts | 890014736 | 3/15/2021 | 1 | $55.00 | $26.07 | $186.22 | $135.50 | $50.72 |
| 68 | Jaws of Memories | 890045666 | 3/16/2021 | 13 | | | $1,397.00 | $539.50 | $857.50 |
| 69 | Blue Sky | 890034176 | 3/16/2021 | 1 | $30.00 | $33.88 | $242.00 | $228.50 | $13.50 |
| 70 | Beach Planet II | 890049564 | 3/16/2021 | 2 | $30.00 | $18.48 | $132.00 | $124.50 | $7.50 |
| 71 | Collection Reatail | 890049441 | 3/16/2021 | 2 | $30.00 | $18.34 | $131.00 | $123.50 | $7.50 |
| 72 | Christmas Beachwear | 890046077 | 3/16/2021 | 2 | $30.00 | $18.48 | $132.00 | $124.50 | $7.50 |
| 73 | Shirts R Us | 890071063 | 3/17/2021 | 5 | | $88.45 | $609.97 | $547.50 | $62.47 |
| 74 | I Love Duluth | 890071462 | 3/17/2021 | 2 | $55.00 | $37.86 | $261.07 | $214.50 | $47.00 |
| 75 | Big Bear Outfitter #2 | 890072477 | 3/17/2021 | 1 | $55.00 | $38.38 | $264.69 | $128.00 | $136.69 |
| 76 | Moby Dick | 890073457 | 3/17/2021 | 7 | | | $382.66 | $290.50 | $92.16 |
| 77 | Cool Topics | 890073988 | 3/17/2021 | 4 | | $56.59 | $390.28 | $438.00 | ($47.72) |
| 78 | Flamingo Island | 890074313 | 3/17/2021 | 1 | $55.00 | $19.63 | $135.41 | $107.25 | $28.16 |
| 79 | Whales Inc | 890074534 | 3/17/2021 | 3 | | $35.45 | $244.50 | $215.25 | $29.25 |
| 80 | Farmers Daughter | 890074801 | 3/17/2021 | 3 | | $42.74 | $294.75 | $278.25 | $16.50 |
| 81 | Funky Fish | 890114048 | 3/18/2021 | 2 | $30.00 | $19.00 | $131.00 | $123.50 | $7.50 |
| 82 | US Gift Factory #2 | 890105154 | 3/18/2021 | 3 | $30.00 | $28.71 | $198.00 | $186.75 | $11.25 |
| 83 | Everything 9.98 or Less | 890105383 | 3/18/2021 | 3 | $30.00 | $40.89 | $282.00 | $266.25 | $15.75 |
| 84 | Freedom | 890105669 | 3/18/2021 | 3 | $55.00 | $102.98 | $710.18 | $384.00 | $326.18 |
| 85 | Robinhood rentals | 890106410 | 3/18/2021 | 2 | $30.00 | $19.14 | $132.00 | $128.50 | $3.50 |
| 86 | Cool Style | 890107017 | 3/18/2021 | 2 | $30.00 | $19.14 | $132.00 | $124.50 | $7.50 |
| 87 | Ruth Winter/Design Image | 890113785 | 3/18/2021 | 3 | $55.00 | $78.31 | $540.09 | $384.00 | $156.09 |
| 88 | Tsunami Warehouse | 890146039 | 3/19/2021 | 7 | | | $609.14 | $502.25 | $106.89 |
| 89 | Tip Top Wear | 890135771 | 3/19/2021 | 2 | $55.00 | $30.39 | $209.59 | $214.50 | ($4.91) |
| 90 | Bahama Mama | 890136050 | 3/19/2021 | 1 | $55.00 | $30.09 | $207.51 | $107.25 | $100.26 |
| 91 | Flamingo Island | 890136301 | 3/19/2021 | 1 | $55.00 | $26.22 | $180.82 | $107.25 | $73.57 |
| 92 | I Love Duluth | 890136530 | 3/19/2021 | 1 | $55.00 | $23.75 | $163.80 | $107.25 | $56.55 |
| 93 | Key North Beach Shop | 890137307 | 3/19/2021 | 9 | $55.00 | $112.31 | $774.54 | $965.25 | ($190.71) |
| 94 | Tsunami Warehouse | 890139261 | 3/19/2021 | 5 | | $55.10 | $380.00 | $358.75 | $21.25 |
| 95 | Cool Topics | 890139717 | 3/19/2021 | 1 | | $18.45 | $127.22 | $109.50 | $17.72 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 96 | Jaws of Memories | 890145687 | 3/19/2021 | 11 | | | $1,306.00 | $456.50 | $849.50 |
| 97 | R&H | 890175021 | 3/22/2021 | 1 | $30.00 | $17.00 | $117.25 | $110.75 | $6.50 |
| 98 | Cool Topics | 890174237 | 3/22/2021 | 2 | | $41.14 | $283.96 | $219.00 | $64.96 |
| 99 | Tshirt Factory/Yuval Wear | 890169471 | 3/22/2021 | 2 | | $30.14 | $207.87 | $214.50 | ($6.63) |
| 100 | Tsunami Warehouse | 890169063 | 3/22/2021 | 1 | | $18.78 | $129.50 | $122.25 | $7.25 |
| 101 | Key North Beach Shop | 890168504 | 3/22/2021 | 1 | $55.00 | $22.44 | $154.76 | $107.25 | $47.51 |
| 102 | Island Republic | 890168032 | 3/22/2021 | 2 | $30.00 | $23.64 | $163.00 | $154.00 | $9.00 |
| 103 | Beach Mart | 890167559 | 3/22/2021 | 5 | | $68.69 | $473.75 | $447.50 | $26.25 |
| 104 | Farmers Daughter | 890167401 | 3/22/2021 | 3 | | $42.74 | $294.75 | $278.25 | $16.50 |
| 105 | Jaws of Memories | 890166951 | 3/22/2021 | 3 | $30.00 | $28.71 | $198.00 | $186.75 | $11.25 |
| 106 | Ocean Air Enterprises | 890166528 | 3/22/2021 | 3 | | $28.71 | $198.00 | $186.75 | $11.25 |
| 107 | Whales Inc | 890198021 | 3/23/2021 | 1 | | $18.78 | $129.50 | $122.25 | $7.25 |
| 108 | R&H | 890198403 | 3/23/2021 | 1 | $30.00 | $17.00 | $117.25 | $110.75 | $6.50 |
| 109 | Tsunami Warehouse | 890198578 | 3/23/2021 | 2 | | $23.64 | $163.00 | $154.00 | $9.00 |
| 110 | The Extra Touch | 890199086 | 3/23/2021 | 1 | $55.00 | $19.68 | $135.69 | $107.25 | $28.44 |
| 111 | Country Life Outfitters | 890211442 | 3/23/2021 | 1 | $30.00 | $17.00 | $117.25 | $110.75 | $6.50 |
| 112 | Wave Original | 890211931 | 3/23/2021 | 7 | $55.00 | $193.31 | $1,333.18 | $896.00 | $437.18 |
| 113 | Tsunami Warehouse | 890236062 | 3/24/2021 | 3 | | $35.45 | $244.50 | $231.00 | $13.50 |
| 114 | Big Fish #3 | 890238383 | 3/24/2021 | 3 | $55.00 | $44.36 | $305.92 | $321.75 | ($15.83) |
| 115 | Eagles Beachwear | 890239045 | 3/24/2021 | 4 | $30.00 | $47.27 | $326.00 | $308.00 | $18.00 |
| 116 | Emocean | 890239185 | 3/24/2021 | 2 | | $19.14 | $132.00 | $124.50 | $7.50 |
| 117 | Key North Beach Shop | 890239576 | 3/24/2021 | 4 | $55.00 | $47.39 | $326.80 | $429.00 | ($102.20) |
| 118 | RDS/Tidal Rave | 890240701 | 3/24/2021 | 2 | $55.00 | $27.23 | $187.82 | $219.00 | ($31.18) |
| 119 | Estele | 890242372 | 3/24/2021 | 2 | | $58.29 | $402.00 | $256.00 | $146.00 |
| 120 | Wave Original | 890312672 | 3/25/2021 | 6 | $55.00 | $187.99 | $1,296.51 | $768.00 | $528.51 |
| 121 | I Love Duluth | 890300291 | 3/25/2021 | 1 | $55.00 | $24.18 | $166.75 | $107.25 | $59.50 |
| 122 | Benzer Enterprises | 890301115 | 3/25/2021 | 2 | $30.00 | $19.14 | $132.00 | $124.50 | $7.50 |
| 123 | Eagles Beachwear | 890301697 | 3/25/2021 | 2 | $30.00 | $23.64 | $163.00 | $154.00 | $9.00 |
| 124 | Island Republic | 890305587 | 3/25/2021 | 3 | $30.00 | $35.45 | $244.50 | $231.00 | $13.50 |
| 125 | Beach Mart | 890305757 | 3/25/2021 | 5 | | $68.69 | $473.75 | $463.75 | $10.00 |
| 126 | Tsunami Warehouse | 890306125 | 3/25/2021 | 7 | | | $609.14 | $502.25 | $106.89 |
| 127 | Farmers Daughter | 890299412 | 3/25/2021 | 4 | | $56.99 | $393.00 | $371.00 | $22.00 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 128 | Tsunami Warehouse | 890334404 | 3/26/2021 | 7 | | | $609.14 | $502.25 | $106.89 |
| 129 | R&H | 890335231 | 3/26/2021 | 2 | $30.00 | $19.14 | $132.00 | $124.50 | $7.50 |
| 130 | Estele | 890335851 | 3/26/2021 | 5 | | $198.69 | $1,370.25 | $640.00 | $730.25 |
| 131 | Prime Worldwide Distributor | 890336377 | 3/26/2021 | 3 | | $28.71 | $198.00 | $186.75 | $11.25 |
| 132 | Jaws of Memories | 890341095 | 3/26/2021 | 2 | $30.00 | $19.14 | $132.00 | $124.50 | $7.50 |
| 133 | Bahama Mama | 890360642 | 3/29/2021 | 1 | $55.00 | $22.65 | $156.23 | $107.25 | $48.98 |
| 134 | Big Bear Outfitter #2 | 890356076 | 3/29/2021 | 1 | $55.00 | $44.25 | $305.14 | $128.00 | $177.14 |
| 135 | Abes & Al/Pacific Warehouse | 890356262 | 3/29/2021 | 1 | $30.00 | $18.78 | $129.50 | $122.25 | $7.25 |
| 136 | Sunsations #5 | 890356483 | 3/29/2021 | 2 | $30.00 | $19.14 | $132.00 | $124.50 | $7.50 |
| 137 | Fab T & Souvenir | 890357561 | 3/29/2021 | 1 | $30.00 | $20.12 | $138.75 | $131.00 | $7.75 |
| 138 | Ocean Club | 890366403 | 3/29/2021 | 3 | $30.00 | $28.71 | $198.00 | $186.75 | $11.25 |
| 139 | Jaws of Memories | 890376905 | 3/29/2021 | 3 | $30.00 | $28.71 | $198.00 | $186.75 | $11.25 |
| 140 | Cool Topics | 893400237 | 3/29/2021 | 9 | | $119.72 | $825.68 | $985.50 | ($159.82) |
| 141 | Tsunami Warehouse | 890400733 | 3/30/2021 | 1 | | $18.78 | $129.50 | $122.25 | $7.25 |
| 142 | Whales Inc | 890402213 | 3/30/2021 | 2 | | $23.64 | $163.00 | $154.00 | $9.00 |
| 143 | R&H | 890402558 | 3/30/2021 | 2 | $30.00 | $19.14 | $132.00 | $124.50 | $7.50 |
| 144 | Green Valley CBD | 890403392 | 3/30/2021 | 2 | $30.00 | $27.26 | $188.00 | $177.50 | $10.50 |
| 145 | Key North Beach Shop | 890403864 | 3/30/2021 | 6 | $55.00 | $91.84 | $633.41 | $643.50 | ($10.09) |
| 146 | Candyland | 890404135 | 3/30/2021 | 2 | $55.00 | $59.22 | $408.41 | $256.00 | $152.41 |
| 147 | Extreme Apparel | 890405875 | 3/30/2021 | 9 | | | $820.00 | $645.75 | $174.25 |
| 148 | Savannah Clothing Co | 890411930 | 3/30/2021 | 1 | $30.00 | $16.06 | $110.75 | $104.50 | $6.25 |
| 149 | The Cranberry House | 890435812 | 3/31/2021 | 5 | $55.00 | $78.87 | $543.91 | $547.50 | $3.59 |
| 150 | Higuchi - Developer | 890437441 | 3/31/2021 | 1 | $55.00 | $38.78 | $267.43 | $128.00 | $139.43 |
| 151 | Sunsation #43 | 890441782 | 3/31/2021 | 1 | $30.00 | $17.00 | $117.25 | $110.75 | $6.50 |
| 152 | ADI Import/Beach Life | 890446423 | 3/31/2021 | 2 | | $23.64 | $163.00 | $154.00 | $9.00 |
| 153 | Sunsations #5 | 890438650 | 3/31/2021 | 2 | $30.00 | $19.14 | $132.00 | $124.50 | $7.50 |
| 154 | I Love Duluth | 890435251 | 3/31/2021 | 4 | $55.00 | $78.06 | $538.36 | $429.00 | $109.36 |
| 155 | Key North Beach Shop | 890468095 | 3/31/2021 | 5 | $55.00 | $56.67 | $390.85 | $536.25 | ($145.40) |
| 156 | Paradise Found 700 | 890470928 | 4/1/2021 | 3 | $30.00 | $28.71 | $198.00 | $187.95 | $10.05 |
| 157 | Jaws of Memories | 890471681 | 4/1/2021 | 5 | $30.00 | $31.90 | $220.00 | $207.50 | $12.50 |
| 158 | Freedom | 890471983 | 4/1/2021 | 5 | $55.00 | $157.04 | $1,083.03 | $640.00 | $443.03 |
| 159 | I Love Duluth | 890472157 | 4/1/2021 | 2 | $55.00 | $48.76 | $336.25 | $214.50 | $121.75 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 160 | Ocean Waves | 890472718 | 4/1/2021 | 1 | $55.00 | $27.43 | $189.18 | $109.50 | $79.68 |
| 161 | Beach Mart | 890473064 | 4/1/2021 | 3 | | $42.74 | $294.75 | $278.25 | $16.50 |
| 162 | Sportswear & More | 890473455 | 4/1/2021 | 3 | | $93.40 | $644.15 | $384.00 | $260.15 |
| 163 | Okoboji Tshirt City | 890496064 | 4/2/2021 | 2 | $55.00 | $38.79 | $267.50 | $214.50 | $53.00 |
| 164 | Beach Wave | 890496200 | 4/2/2021 | 2 | $30.00 | $19.14 | $132.00 | $124.50 | $7.50 |
| 165 | Cool Topics | 890496129 | 4/2/2021 | 2 | | $29.43 | $202.99 | $219.00 | ($16.01) |
| 166 | Bear Stop | 890487359 | 4/2/2021 | 1 | $30.00 | $20.12 | $138.75 | $131.00 | $7.75 |
| 167 | Hilton Head Beach Co | 890513538 | 4/5/2021 | 2 | $30.00 | $23.64 | $163.00 | $154.00 | $9.00 |
| 168 | Cascade Clothing | 890515611 | 4/5/2021 | 3 | $55.00 | $104.80 | $722.73 | $384.00 | $338.73 |
| 169 | Eagles Beachwear | 890515824 | 4/5/2021 | 3 | $30.00 | $35.45 | $244.50 | $231.00 | $13.50 |
| 170 | Ocean Air Enterprises | 890518670 | 4/5/2021 | 1 | | $17.00 | $117.25 | $110.75 | $6.50 |
| 171 | Jaws of Memories | 890522022 | 4/5/2021 | 2 | $30.00 | $19.14 | $132.00 | $124.50 | $7.50 |
| 172 | Beachside Swimwear | 890527776 | 4/5/2021 | 2 | $30.00 | $19.14 | $132.00 | $124.50 | $7.50 |
| 173 | Beach Mart | 890553769 | 4/6/2021 | 5 | | $85.01 | $586.25 | $447.50 | $138.75 |
| 174 | I Love Duluth | 890553416 | 4/6/2021 | 4 | $55.00 | $86.69 | $597.83 | $429.00 | $168.83 |
| 175 | Cubco | 890552533 | 4/6/2021 | 2 | $30.00 | $19.14 | $132.00 | $124.50 | $7.50 |
| 176 | Waves Surf Shop | 890587876 | 4/7/2021 | 2 | $30.00 | $18.34 | $131.00 | $123.50 | $7.50 |
| 177 | Collection retail | 890588821 | 4/7/2021 | 2 | $30.00 | $18.34 | $131.00 | $123.50 | $7.50 |
| 178 | Funky Fish Inc | 890589038 | 4/7/2021 | 2 | $30.00 | $18.34 | $131.00 | $123.50 | $7.50 |
| 179 | Big Fish #2 | 890589381 | 4/7/2021 | 3 | $55.00 | $49.91 | $356.53 | $321.75 | $34.78 |
| 180 | Spirit Gift | 890589615 | 4/7/2021 | 1 | $30.00 | $18.13 | $129.50 | $122.25 | $7.25 |
| 181 | Waves Clearwater | 890589976 | 4/7/2021 | 1 | $30.00 | $16.42 | $117.25 | $110.75 | $6.50 |
| 182 | Beach Print | 890590311 | 4/7/2021 | 2 | $30.00 | $18.48 | $132.00 | $124.50 | $7.50 |
| 183 | Wild Side Beachwear | 890587663 | 4/7/2021 | 2 | $30.00 | $18.48 | $132.00 | $124.50 | $7.50 |
| 184 | Country Life Outfitters | 890620440 | 4/8/2021 | 2 | $30.00 | $18.48 | $132.00 | $124.50 | $7.50 |
| 185 | R&H | 890620563 | 4/8/2021 | 3 | $30.00 | $27.72 | $198.00 | $186.75 | $11.25 |
| 186 | Whales Inc | 890628467 | 4/8/2021 | 1 | | $18.13 | $129.50 | $122.25 | $7.25 |
| 187 | R&H | 890660921 | 4/9/2021 | 4 | $30.00 | $36.96 | $264.00 | $249.00 | $15.00 |
| 188 | Tshirt Factory Pentwater | 890659753 | 4/9/2021 | 2 | $55.00 | $36.71 | $262.22 | $214.50 | $47.72 |
| 189 | Tsunami Warehouse | 890656681 | 4/9/2021 | 3 | | $34.23 | $244.50 | $231.00 | $13.50 |
| 190 | Boardwalks Best | 890655618 | 4/9/2021 | 12 | $55.00 | $181.87 | $1,299.08 | $1,314.00 | ($14.92) |
| 191 | Identity Resortwear | 890654646 | 4/9/2021 | 7 | $55.00 | $101.99 | $728.49 | $750.75 | $22.26 |

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 192 | I Love Frankenmuth | 890653909 | 4/9/2021 | 5 | $55.00 | $94.60 | $675.71 | $536.25 | $139.46 |
| 193 | Island Treasures | 890651841 | 4/9/2021 | 5 | $30.00 | $32.28 | $231.25 | $207.50 | $23.75 |
| 194 | Sand Beachwear | 890651604 | 4/9/2021 | 2 | $30.00 | $22.82 | $163.00 | $154.00 | $9.00 |
| 195 | Ocean Waves | 890651400 | 4/9/2021 | 3 | $55.00 | $43.15 | $308.23 | $328.50 | ($20.27) |
| 196 | Savannah Clothing Co | 890695130 | 4/12/2021 | 2 | $30.00 | $18.34 | $131.00 | $123.50 | $7.50 |
| 197 | U2 Josephs Funwear | 890695083 | 4/12/2021 | 1 | $30.00 | $16.42 | $117.25 | $110.75 | $6.50 |
| 198 | Tsunami Warehouse | 890691631 | 4/12/2021 | 2 |  | $22.82 | $163.00 | $154.00 | $9.00 |
| 199 | Mission Beach Resortwear | 890685070 | 4/12/2021 | 2 | $55.00 | $54.01 | $385.78 | $256.00 | $129.78 |
| 200 | Big Bear Outfitter #2 | 890684391 | 4/12/2021 | 2 | $55.00 | $54.48 | $389.12 | $256.00 | $133.12 |
| 201 | Eagles Beachwear | 890704686 | 4/13/2021 | 2 | $30.00 | $22.82 | $163.00 | $154.00 | $9.00 |
| 202 | International Shop | 890708835 | 4/13/2021 | 2 | $30.00 | $49.28 | $352.00 | $332.50 | $19.50 |
| 203 | Big Fish #2 | 890716790 | 4/13/2021 | 2 | $55.00 | $45.94 | $328.12 | $214.50 | $113.62 |
| 204 | Ocean Air Enterprises | 890719306 | 4/13/2021 | 3 |  | $27.72 | $198.00 | $186.75 | $11.25 |
| 205 | Beach Life | 890721351 | 4/13/2021 | 2 |  | $22.82 | $163.00 | $154.00 | $9.00 |
| 206 | Boardwalk Empire | 890726426 | 4/13/2021 | 3 | $55.00 | $56.70 | $405.00 | $328.50 | $76.50 |
| 207 | ZT Inc | 890725209 | 4/13/2021 | 1 | $30.00 | $33.88 | $242.00 | $228.50 | $13.50 |
| 208 | Jaws of Memories | 890727520 | 4/13/2021 | 6 | $30.00 | $38.85 | $277.50 | $249.00 | $28.50 |
| 209 | Boardwalk Empire | 890728739 | 4/13/2021 | 3 | $55.00 | $58.17 | $415.53 | $328.50 | $87.03 |
| 210 | The Pines Resort | 890746516 | 4/14/2021 | 1 | $55.00 | $36.83 | $263.05 | $128.00 | $135.05 |
| 211 | Ocean Club of Daytona | 890741981 | 4/14/2021 | 3 | $30.00 | $27.72 | $198.00 | $186.75 | $11.25 |
| 212 | Waves Surf Shop | 890799318 | 4/15/2021 | 3 | $30.00 | $27.51 | $196.50 | $185.25 | $11.25 |
| 213 | L&I Minocqua | 890785724 | 4/15/2021 | 11 | $55.00 | $151.79 | $1,084.20 | $1,179.75 | ($95.55) |
| 214 | L&I Minocqua | 890785457 | 4/15/2021 | 11 | $55.00 | $146.25 | $1,044.62 | $1,179.75 | ($135.13) |
| 215 | Waves Surf Shop | 890766291 | 4/15/2021 | 4 | $30.00 | $36.68 | $262.00 | $202.00 | $60.00 |
| 216 | Prime Worldwide Distributor | 890794073 | 4/15/2021 | 2 |  | $18.48 | $132.00 | $124.50 | $7.50 |
| 217 | Big Monkey | 890790825 | 4/15/2021 | 4 | $55.00 | $68.15 | $486.76 | $429.00 | $57.76 |
| 218 | Cool topics | 890788600 | 4/15/2021 | 12 |  | $162.73 | $1,162.38 | $1,314.00 | ($151.62) |
| 219 | Ocean Waves | 890787638 | 4/15/2021 | 3 | $55.00 | $56.25 | $401.78 | $328.50 | $73.28 |
| 220 | Country Life Outfitters | 890786127 | 4/15/2021 | 2 | $30.00 | $18.48 | $132.00 | $124.50 | $7.50 |
| 221 | Jaws of Memories | 890785830 | 4/15/2021 | 3 | $30.00 | $27.72 | $198.00 | $186.75 | $11.25 |
| 222 | US Gift Factory #2 | 890817197 | 4/16/2021 | 8 |  |  | $709.00 | $332.00 | $377.00 |
| 223 | R&H | 890817341 | 4/16/2021 | 2 | $30.00 | $18.48 | $132.00 | $124.50 | $7.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 224 | Ruth Winter/Design Image | 890817898 | 4/16/2021 | 1 | $55.00 | $19.71 | $140.80 | $128.00 | $12.80 |
| 225 | I Love Frankenmuth | 890818053 | 4/16/2021 | 2 | $55.00 | $34.87 | $249.10 | $214.50 | $34.60 |
| 226 | I Love Duluth | 890818363 | 4/16/2021 | 5 | $55.00 | $127.87 | $913.36 | $536.25 | $377.11 |
| 227 | Shoreline Apparel | 890821615 | 4/16/2021 | 1 | $55.00 | $20.32 | $145.16 | $109.50 | $35.66 |
| 228 | Tsunami Warehouse | 890822701 | 4/16/2021 | 4 | | $45.64 | $326.00 | $308.00 | $18.00 |
| 229 | Point Break | 890825963 | 4/16/2021 | 3 | $55.00 | $89.76 | $641.11 | $384.00 | $257.11 |
| 230 | Hilton Head Beach Co | 890826935 | 4/16/2021 | 2 | $30.00 | $22.82 | $163.00 | $154.00 | $9.00 |
| 231 | Red Dress Boutique | 890827290 | 4/16/2021 | 2 | $30.00 | $18.34 | $131.00 | $123.50 | $7.50 |
| 232 | Pink in the Park | 890852171 | 4/19/2021 | 2 | $55.00 | $43.61 | $311.50 | $214.50 | $97.00 |
| 233 | Robinhood Rentals | 890852537 | 4/19/2021 | 5 | $30.00 | $32.38 | $231.25 | $207.50 | $23.75 |
| 234 | Tsunami Warehouse | 890853037 | 4/19/2021 | 3 | | $34.23 | $244.50 | $231.00 | $13.50 |
| 235 | Cool Topics | 890853452 | 4/19/2021 | 2 | | $37.10 | $265.02 | $219.00 | $46.02 |
| 236 | Big Fish #5 | 890855404 | 4/19/2021 | 3 | $55.00 | $52.78 | $376.99 | $321.75 | $55.24 |
| 237 | Waves Surf Shop | 890855943 | 4/19/2021 | 1 | $30.00 | $15.51 | $110.75 | $104.50 | $6.25 |
| 238 | Ocean Air Enterprises | 890856095 | 4/19/2021 | 1 | | $16.42 | $117.25 | $110.75 | $6.50 |
| 239 | Baywear | 890857199 | 4/19/2021 | 3 | $55.00 | $58.99 | $421.35 | $321.75 | $99.60 |
| 240 | Tshirt Center | 890857393 | 4/19/2021 | 2 | $55.00 | $48.20 | $344.26 | $214.50 | $129.76 |
| 241 | Whales Inc | 890857750 | 4/19/2021 | 1 | $30.00 | $18.13 | $129.50 | $122.25 | $7.25 |
| 242 | L&L Wings | 890858594 | 4/19/2021 | 7 | | | $480.00 | $290.50 | $189.50 |
| 243 | Last Stop | 890859809 | 4/19/2021 | 1 | $55.00 | $31.68 | $226.27 | $109.50 | $116.77 |
| 244 | Tsunami Warehouse | 890829527 | 4/19/2021 | 4 | | $45.64 | $326.00 | $308.00 | $18.00 |
| 245 | Beach Mart Warehouse | 890891923 | 4/20/2021 | 3 | $30.00 | $58.91 | $420.75 | $278.25 | $142.50 |
| 246 | Cascade Clothing | 890890161 | 4/20/2021 | 2 | $55.00 | $91.64 | $654.58 | $256.00 | $398.58 |
| 247 | I Love Frankenmuth | 890889597 | 4/20/2021 | 4 | $55.00 | $68.20 | $487.13 | $429.00 | $58.13 |
| 248 | Whales Inc | 890893331 | 4/20/2021 | 5 | $30.00 | $53.20 | $380.00 | $358.75 | $21.25 |
| 249 | Jilly's Tshirt Factory | 890888531 | 4/20/2021 | 3 | $55.00 | $56.70 | $405.00 | $328.50 | $76.50 |
| 250 | Harbor Spring Outfitters | 890889813 | 4/20/2021 | 2 | $55.00 | $34.72 | $247.97 | $214.50 | $33.47 |
| 251 | Cherry Lake II | 890912467 | 4/21/2021 | 6 | | $63.84 | $456.00 | $430.50 | $25.50 |
| 252 | I Love Frankenmuth | 890911622 | 4/21/2021 | 6 | $55.00 | $66.63 | $475.93 | $643.50 | ($167.57) |
| 253 | Beach Life | 890910979 | 4/21/2021 | 1 | $30.00 | $18.13 | $129.50 | $122.25 | $7.25 |
| 254 | Paradise Found | 890910600 | 4/21/2021 | 2 | $30.00 | $18.48 | $132.00 | $124.50 | $7.50 |
| 255 | St Simon Memories | 890910120 | 4/21/2021 | 2 | $30.00 | $18.34 | $131.00 | $123.50 | $7.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 256 | Ocean Air Enterprises | 890913510 | 4/21/2021 | 8 | | $112.68 | $804.87 | $332.00 | $472.87 |
| 257 | Regent & Co | 890920834 | 4/21/2021 | 3 | $55.00 | $56.70 | $405.00 | $328.50 | $76.50 |
| 258 | Jaws of Panama City | 890920257 | 4/21/2021 | 1 | $30.00 | $16.42 | $117.25 | $110.75 | $6.50 |
| 259 | R&H/SGI Trading Co | 890919542 | 4/21/2021 | 1 | $30.00 | $16.42 | $117.25 | $110.75 | $6.50 |
| 260 | Boardwalk Empire | 890957011 | 4/22/2021 | 3 | $55.00 | $56.70 | $405.00 | $328.50 | $76.50 |
| 261 | Sunsations Inc VA | 890955972 | 4/22/2021 | 2 | | $41.79 | $298.50 | $282.00 | $16.50 |
| 262 | Sunsations OC | 890951918 | 4/22/2021 | 2 | $55.00 | $52.08 | $372.02 | $219.00 | $153.02 |
| 263 | Island Wear | 890938776 | 4/22/2021 | 12 | | $306.57 | $2,189.79 | $1,314.00 | $875.79 |
| 264 | Identity Resortwear | 890939802 | 4/22/2021 | 4 | $55.00 | $66.93 | $478.06 | $429.00 | $49.06 |
| 265 | Everything 9.98 or Less | 890940711 | 4/22/2021 | 1 | $30.00 | $19.43 | $138.75 | $131.00 | $7.75 |
| 266 | St Tropez Inc | 890947465 | 4/22/2021 | 3 | $55.00 | $75.71 | $540.76 | $328.50 | $212.26 |
| 267 | Cool Topics | 890942366 | 4/22/2021 | 3 | | $52.08 | $372.02 | $328.50 | $43.52 |
| 268 | Unique - WI | 890985791 | 4/23/2021 | 2 | $55.00 | $32.28 | $230.54 | $214.50 | $16.04 |
| 269 | Cool Topics | 890983089 | 4/23/2021 | 3 | | $50.32 | $359.45 | $328.50 | $30.95 |
| 270 | Ragstock | 890982813 | 4/23/2021 | 1 | | $30.03 | $214.48 | $107.25 | $107.23 |
| 271 | Bahama Mama | 890974853 | 4/23/2021 | 1 | $55.00 | $31.26 | $223.31 | $107.25 | $126.06 |
| 272 | Ocean Air Enterprises | 890976678 | 4/23/2021 | 4 | | $36.96 | $264.00 | $249.00 | $15.00 |
| 273 | Fab T & Souvenir | 890977143 | 4/23/2021 | 2 | $30.00 | $26.32 | $188.00 | $177.55 | $10.50 |
| 274 | Jaws of Memories | 890977461 | 4/23/2021 | 1 | $30.00 | $16.42 | $117.25 | $110.75 | $6.50 |
| 275 | B's Factory Outlet | 890978051 | 4/23/2021 | 1 | $55.00 | $38.56 | $275.44 | $107.25 | $168.19 |
| 276 | Island wear | 890968896 | 4/23/2021 | 2 | | $31.18 | $222.71 | $219.00 | $3.71 |
| 277 | Higuchi - Developer | 890964751 | 4/23/2021 | 3 | $55.00 | $61.98 | $442.69 | $384.00 | $58.69 |
| 278 | Hot Spot #2 | 890968594 | 4/23/2021 | 1 | $55.00 | $22.74 | $162.42 | $109.50 | $52.92 |
| 279 | Biker Brothers LLC | 891025677 | 4/26/2021 | 2 | $30.00 | $18.48 | $132.00 | $124.50 | $7.50 |
| 280 | Extreme Apparel | 891009698 | 4/26/2021 | 6 | | | $1,231.00 | $430.50 | $800.50 |
| 281 | Tsunami Warehouse | 891012672 | 4/26/2021 | 3 | | $34.23 | $244.50 | $231.00 | $13.50 |
| 282 | L&I Inc #325 | 891006508 | 4/26/2021 | 3 | $55.00 | $59.18 | $422.72 | $321.75 | $100.97 |
| 283 | L&I Inc #100 | 891008497 | 4/26/2021 | 3 | $55.00 | $59.32 | $423.73 | $321.75 | $101.98 |
| 284 | Ocean Air Enterprises | 891008136 | 4/26/2021 | 4 | | $36.96 | $264.00 | $249.00 | $15.00 |
| 285 | Schlitterbahn | 891003207 | 4/26/2021 | 1 | $30.00 | $33.88 | $242.00 | $228.50 | $13.50 |
| 286 | Paradise Found | 891003711 | 4/26/2021 | 1 | $30.00 | $16.42 | $117.25 | $110.75 | $6.50 |
| 287 | And Inc | 891010637 | 4/26/2021 | 2 | $55.00 | $39.59 | $282.81 | $219.00 | $63.81 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 288 | Beach Mart | 891005803 | 4/26/2021 | 3 | $30.00 | $39.27 | $280.50 | $278.25 | $2.25 |
| 289 | Island Sun Trading | 890998914 | 4/26/2021 | 3 | $55.00 | $55.59 | $397.04 | $328.50 | $68.54 |
| 290 | Whales Inc | 890999384 | 4/26/2021 | 2 | | $22.82 | $163.00 | $154.00 | $9.00 |
| 291 | Beach Wave | 890999961 | 4/26/2021 | 4 | $30.00 | $36.96 | $264.00 | $249.00 | $15.00 |
| 292 | Ocean Air Enterprises | 891000518 | 4/26/2021 | 1 | | $16.42 | $117.25 | $110.75 | $6.50 |
| 293 | This 'N That (Rohen) | 891001123 | 4/26/2021 | 3 | $30.00 | $58.91 | $420.75 | $278.25 | $142.50 |
| 294 | Pacific Warehouse | 891004327 | 4/26/2021 | 1 | $30.00 | $22.82 | $163.00 | $122.25 | $40.75 |
| 295 | Higuchi - Developer | 891059415 | 4/27/2021 | 5 | $55.00 | $121.02 | $864.45 | $640.00 | $224.45 |
| 296 | New Buffalo Tshirt Factor | 891035010 | 4/27/2021 | 2 | $55.00 | $32.54 | $232.41 | $214.50 | $17.91 |
| 297 | Lake Life | 891032746 | 4/27/2021 | 6 | $55.00 | $103.21 | $737.23 | $643.50 | $93.73 |
| 298 | Papillon #1 | 891037594 | 4/27/2021 | 3 | $55.00 | $56.70 | $405.00 | $328.50 | $76.50 |
| 299 | Ocean Air Enterprises | 891048952 | 4/27/2021 | 2 | | $18.48 | $132.00 | $124.50 | $7.50 |
| 300 | Sunsations OC | 891054961 | 4/27/2021 | 13 | $55.00 | $170.91 | $1,220.81 | $1,423.50 | ($202.69) |
| 301 | Cherry Lake II | 891055932 | 4/27/2021 | 3 | $30.00 | $34.23 | $244.50 | $231.00 | $13.50 |
| 302 | Marco Destin Warehouse | 891091548 | 4/28/2021 | 11 | | | $864.00 | $456.50 | $407.50 |
| 303 | I Love Duluth | 891068198 | 4/28/2021 | 7 | $55.00 | $132.44 | $945.97 | $750.75 | $195.22 |
| 304 | Beach Wave | 891066250 | 4/28/2021 | 2 | $30.00 | $18.48 | $132.00 | $124.50 | $7.50 |
| 305 | Island Sun Trading | 891069411 | 4/28/2021 | 4 | $55.00 | $64.06 | $457.58 | $438.00 | $19.58 |
| 306 | Beach Life | 891079998 | 4/28/2021 | 3 | $30.00 | $34.23 | $244.50 | $231.00 | $13.50 |
| 307 | Regent & Co | 891083596 | 4/28/2021 | 2 | $55.00 | $42.93 | $306.65 | $219.00 | $87.65 |
| 308 | Marco Destin Warehouse | 891090193 | 4/28/2021 | 6 | | $38.85 | $277.50 | $249.00 | $28.50 |
| 309 | I Love Duluth | 891111841 | 4/29/2021 | 2 | $55.00 | $48.22 | $344.44 | $214.50 | $129.94 |
| 310 | One Stop | 891111115 | 4/29/2021 | 2 | $55.00 | $33.94 | $242.41 | $219.00 | $23.41 |
| 311 | Tawas | 891104259 | 4/29/2021 | 6 | $55.00 | $89.06 | $636.15 | $643.50 | ($7.35) |
| 312 | Ocean Air Enterprises | 891109005 | 4/29/2021 | 2 | | $18.48 | $132.00 | $124.50 | $7.50 |
| 313 | Cool Topics | 891108483 | 4/29/2021 | 4 | $55.00 | $52.08 | $372.02 | $438.00 | ($65.98) |
| 314 | Beach Wave | 891105115 | 4/29/2021 | 2 | $30.00 | $18.48 | $132.00 | $124.50 | $7.50 |
| 315 | Cranberry House | 891104721 | 4/29/2021 | 2 | $55.00 | $38.01 | $271.49 | $219.00 | $52.49 |
| 316 | SPI Wholesales | 891126007 | 4/29/2021 | 2 | $30.00 | $60.06 | $429.00 | $405.00 | $24.00 |
| 317 | Identity Resortwear | 891126546 | 4/29/2021 | 1 | $55.00 | $20.41 | $145.75 | $107.25 | $38.50 |
| 318 | Marco Destin Warehouse | 891121498 | 4/29/2021 | 9 | | | $777.00 | $373.50 | $403.50 |
| 319 | Country Life Outfitters | 891122290 | 4/29/2021 | 2 | | $18.48 | $132.00 | $124.50 | $7.50 |

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 320 | New Jersey Wave | 891123121 | 4/29/2021 | 7 | $55.00 | $110.87 | $791.96 | $766.50 | $25.46 |
| 321 | Shore Side Shop (605) | 891157891 | 4/30/2021 | 7 | $55.00 | $100.80 | $720.01 | $766.50 | ($46.49) |
| 322 | I Love Frankenmuth | 891148078 | 4/30/2021 | 2 | $55.00 | $40.75 | $291.09 | $214.50 | $76.59 |
| 323 | I Love Duluth | 891156241 | 4/30/2021 | 6 | $55.00 | $115.49 | $824.95 | $643.50 | $181.45 |
| 324 | I Love St Joseph | 891141545 | 4/30/2021 | 3 | $55.00 | $53.67 | $383.34 | $321.75 | $61.59 |
| 325 | Whales Inc #65 | 891136711 | 4/30/2021 | 3 | | $34.23 | $244.50 | $231.00 | $13.50 |
| 326 | Shore Side Shop (605) | 891158138 | 4/30/2021 | 9 | $55.00 | $126.77 | $905.48 | $985.50 | ($80.02) |
| 327 | Jaws of Memories | 891219099 | 4/30/2021 | 5 | $30.00 | $32.38 | $231.25 | $207.50 | $23.75 |
| 328 | Stormin Norman | 891216481 | 4/30/2021 | 2 | $55.00 | $49.53 | $353.76 | $219.00 | $134.76 |
| 329 | International Shop | 891203532 | 4/30/2021 | 1 | $30.00 | $27.27 | $194.75 | $184.00 | $10.75 |
| 330 | I Love Frankenmuth | 891203273 | 4/30/2021 | 2 | $55.00 | $36.74 | $262.46 | $214.50 | $47.96 |
| 331 | I Love Boyne City | 891212329 | 4/30/2021 | 2 | $55.00 | $47.70 | $340.71 | $214.50 | $126.21 |
| 332 | OC Mango | 891223606 | 4/30/2021 | 7 | $55.00 | $100.80 | $720.01 | $766.50 | ($46.49) |
| 333 | Big Fish #5 | 891174010 | 5/3/2021 | 3 | $55.00 | $53.25 | $380.33 | $321.75 | $58.58 |
| 334 | Tsunami Surf Shop | 891188614 | 5/3/2021 | 1 | | $18.13 | $129.50 | $122.25 | $7.25 |
| 335 | Sassy Beachwear | 891188282 | 5/3/2021 | 5 | $55.00 | $84.04 | $600.25 | $547.50 | $52.75 |
| 336 | Cotton Connection | 891185852 | 5/3/2021 | 4 | $55.00 | $79.85 | $570.33 | $429.00 | $141.33 |
| 337 | Beach Life | 891184864 | 5/3/2021 | 1 | $30.00 | $18.13 | $129.50 | $122.25 | $7.25 |
| 338 | Regent & Co | 891179216 | 5/3/2021 | 2 | $55.00 | $33.94 | $242.41 | $219.00 | $23.41 |
| 339 | Teepee Place | 891169016 | 5/3/2021 | 3 | $30.00 | $58.91 | $420.75 | $278.25 | $142.50 |
| 340 | Farmers Daughter | 891167625 | 5/3/2021 | 2 | $30.00 | $39.27 | $280.50 | $185.50 | $95.00 |
| 341 | Shoreline Appparel | 891250581 | 5/5/2021 | 3 | $55.00 | $59.17 | $422.61 | $328.50 | $94.11 |
| 342 | Gift World Wiildwood | 891250336 | 5/5/2021 | 2 | $55.00 | $33.94 | $242.41 | $219.00 | $23.41 |
| 343 | I Love Duluth | 891250034 | 5/5/2021 | 4 | $55.00 | $68.38 | $488.43 | $429.00 | $59.43 |
| 344 | OC Mango | 891249672 | 5/5/2021 | 1 | $55.00 | $29.14 | $208.17 | $109.50 | $98.67 |
| 345 | Silver Sun | 891245189 | 5/5/2021 | 5 | $55.00 | $80.71 | $576.50 | $547.50 | $29.00 |
| 346 | The Corner | 891244239 | 5/5/2021 | 2 | $55.00 | $36.18 | $258.41 | $219.00 | $39.41 |
| 347 | Higuchi - Developer | 891244026 | 5/5/2021 | 2 | $55.00 | $78.76 | $562.54 | $256.00 | $306.54 |
| 348 | Moose Tracks MN | 891242767 | 5/5/2021 | 2 | $55.00 | $67.87 | $484.82 | $214.50 | $270.32 |
| 349 | Sunsations Inc VA | 891242163 | 5/5/2021 | 2 | $30.00 | $41.79 | $298.50 | $282.00 | $16.50 |
| 350 | NER | 891242007 | 5/5/2021 | 1 | $30.00 | $24.89 | $177.75 | $167.75 | $10.00 |
| 351 | Country Life Outfitters | 891241850 | 5/5/2021 | 1 | $30.00 | $16.42 | $117.25 | $110.75 | $6.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 352 | Ocean Air Enterprises | 891241701 | 5/5/2021 | 2 | $55.00 | $67.87 | $484.82 | $256.00 | $228.82 |
| 353 | Jaws of Memories | 891254811 | 5/5/2021 | 4 | $30.00 | $36.96 | $264.00 | $249.00 | $15.00 |
| 354 | Cherry Lake - Tsunami | 891254439 | 5/5/2021 | 2 | $30.00 | $22.82 | $163.00 | $154.00 | $9.00 |
| 355 | Hilton Head Beach Co | 891256750 | 5/5/2021 | 2 | $30.00 | $22.82 | $163.00 | $154.00 | $9.00 |
| 356 | Parks Marina | 891256580 | 5/5/2021 | 1 | $55.00 | $24.47 | $174.75 | $107.25 | $67.50 |
| 357 | Eddies Surf & Supply | 891258230 | 5/5/2021 | 3 | $55.00 | $56.70 | $405.00 | $328.50 | $76.50 |
| 358 | Jaws of Memories | 891278729 | 5/6/2021 | 5 | $30.00 | $32.38 | $231.25 | $207.50 | $23.75 |
| 359 | Southernmost Warehouse | 891278621 | 5/6/2021 | 2 | $30.00 | $18.48 | $132.00 | $124.50 | $7.50 |
| 360 | Black Mountain | 891278460 | 5/6/2021 | 1 | $30.00 | $16.42 | $117.25 | $110.75 | $6.50 |
| 361 | Boardwalk Empire | 891278311 | 5/6/2021 | 3 | $55.00 | $56.70 | $405.00 | $328.50 | $76.50 |
| 362 | Sunsations Inc VA | 891278133 | 5/6/2021 | 2 | | $42.72 | $305.11 | $219.00 | $86.11 |
| 363 | Cherry Lake - Tsunami | 891278052 | 5/6/2021 | 4 | | $45.64 | $326.00 | $308.00 | $18.00 |
| 364 | Cubco | 891277722 | 5/6/2021 | 2 | $30.00 | $18.48 | $132.00 | $124.50 | $7.50 |
| 365 | Tshirts and More 277 | 891277561 | 5/6/2021 | 3 | $55.00 | $70.53 | $503.78 | $328.50 | $175.28 |
| 366 | Beach Mart Warehouse | 891271333 | 5/6/2021 | 3 | | $58.91 | $420.75 | $278.25 | $142.50 |
| 367 | Ocean Air Enterprises | 891284664 | 5/6/2021 | 1 | $30.00 | $16.42 | $117.25 | $110.75 | $6.50 |
| 368 | Jaws of Memories | 891284541 | 5/6/2021 | 3 | | $27.72 | $198.00 | $186.75 | $11.25 |
| 369 | Montauk Tshirt | 891284273 | 5/6/2021 | 2 | $55.00 | $52.89 | $377.78 | $219.00 | $158.78 |
| 370 | Tshirt Factory - Haywood | 891315136 | 5/7/2021 | 5 | $55.00 | $99.51 | $710.82 | $536.25 | $174.57 |
| 371 | DLS Inc | 891312994 | 5/7/2021 | 4 | $30.00 | $45.64 | $326.00 | $308.00 | $18.00 |
| 372 | The Pirate Chest | 891312706 | 5/7/2021 | 1 | $30.00 | $30.28 | $216.25 | $131.75 | $84.50 |
| 373 | Ocean Waves | 891312811 | 5/7/2021 | 1 | $55.00 | $20.50 | $146.42 | $109.50 | $36.92 |
| 374 | Jaws of Memories | 891312552 | 5/7/2021 | 2 | $30.00 | $18.48 | $132.00 | $124.50 | $7.50 |
| 375 | Boardwalkj Best Gift | 891312480 | 5/7/2021 | 1 | $55.00 | $31.77 | $226.90 | $109.50 | $117.40 |
| 376 | Cool Topics | 891309624 | 5/7/2021 | 2 | $55.00 | $55.14 | $393.83 | $219.00 | $174.83 |
| 377 | B's Factory Outlet | 891309403 | 5/7/2021 | 1 | $55.00 | $27.60 | $197.17 | $107.25 | $89.92 |
| 378 | I Love Marquette | 891309268 | 5/7/2021 | 2 | $55.00 | $35.63 | $254.49 | $214.50 | $39.99 |
| 379 | Silver Sun | 891304559 | 5/7/2021 | 4 | $55.00 | $67.93 | $485.18 | $438.00 | $47.18 |
| 380 | Magic Fashion | 891308997 | 5/7/2021 | 9 | $55.00 | $130.19 | $929.94 | $965.25 | ($35.31) |
| 381 | Envy Retail - Blanco | 891318674 | 5/7/2021 | 2 | $30.00 | $18.48 | $132.00 | $124.50 | $7.50 |
| 382 | Beach Zone - IRB | 891321675 | 5/7/2021 | 2 | $30.00 | $18.48 | $132.00 | $124.50 | $7.50 |
| 383 | Shirt R Us | 891322451 | 5/7/2021 | 5 | $55.00 | $118.78 | $848.42 | $547.50 | $300.92 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 384 | Pacific Warehouse | 891337211 | 5/10/2021 | 5 | | $53.20 | $380.00 | $358.75 | $21.25 |
| 385 | The Boathouse Boutique | 891336664 | 5/10/2021 | 3 | $55.00 | $42.15 | $301.10 | $321.75 | ($20.65) |
| 386 | Big Bear Outfitter #2 | 891336770 | 5/10/2021 | 2 | $55.00 | $63.25 | $451.81 | $256.00 | $195.81 |
| 387 | Identity | 891337342 | 5/10/2021 | 1 | $55.00 | $33.87 | $241.93 | $109.50 | $132.43 |
| 388 | Boardwalk Empire | 891337431 | 5/10/2021 | 3 | $30.00 | $27.72 | $198.00 | $186.75 | $11.25 |
| 389 | Shark Tee | 891338560 | 5/10/2021 | 3 | $55.00 | $70.06 | $500.40 | $328.50 | $171.90 |
| 390 | L&I Inc #235 | 891338250 | 5/10/2021 | 11 | $55.00 | $149.85 | $1,070.33 | $1,179.75 | ($109.42) |
| 391 | Trinket | 891340459 | 5/10/2021 | 1 | $55.00 | $19.33 | $138.08 | $109.50 | $28.58 |
| 392 | Beach Mart Warehouse | 891372075 | 5/11/2021 | 2 | $30.00 | $39.27 | $280.50 | $185.50 | $95.00 |
| 393 | SPI Wholesales | 891371966 | 5/11/2021 | 1 | $30.00 | $33.88 | $242.00 | $228.50 | $13.50 |
| 394 | Mc Crew LTD | 891370706 | 5/11/2021 | 2 | $55.00 | $73.22 | $523.03 | $256.00 | $267.03 |
| 395 | Sassy Beachwear | 891371818 | 5/11/2021 | 2 | $55.00 | $36.26 | $259.01 | $219.00 | $40.01 |
| 396 | Collection Ladies Boutique | 891371354 | 5/11/2021 | 1 | $30.00 | $15.51 | $110.75 | $104.50 | $6.25 |
| 397 | Sunsations Inc | 891371583 | 5/11/2021 | 4 | $30.00 | $36.96 | $264.00 | $249.00 | $15.00 |
| 398 | Viva Vegas | 891371109 | 5/11/2021 | 4 | $55.00 | $109.44 | $781.68 | $512.00 | $269.68 |
| 399 | I Love St Joseph | 891383361 | 5/11/2021 | 1 | $55.00 | $21.41 | $152.96 | $107.25 | $45.71 |
| 400 | Ocean Club of Daytona | 891385541 | 5/11/2021 | 4 | $30.00 | $36.96 | $264.00 | $249.00 | $15.00 |
| 401 | I Custom LLC | 891387463 | 5/11/2021 | 2 | $55.00 | $39.38 | $281.31 | $214.50 | $66.81 |
| 402 | Okoboji Tshirt City | 891388427 | 5/11/2021 | 1 | $55.00 | $24.69 | $176.34 | $107.25 | $69.09 |
| 403 | I Custom LLC | 891388303 | 5/11/2021 | 2 | $55.00 | $40.99 | $292.76 | $214.50 | $78.26 |
| 404 | Country Life Outfitters | 891421670 | 5/12/2021 | 1 | $30.00 | $17.00 | $117.25 | $110.75 | $6.50 |
| 405 | Praradise Found | 891421777 | 5/12/2021 | 1 | $30.00 | $17.00 | $117.25 | $110.75 | $6.50 |
| 406 | Jaws of Memories | 891416897 | 5/12/2021 | 2 | $30.00 | $19.14 | $132.00 | $124.50 | $7.50 |
| 407 | Higuchi - Developer | 891408142 | 5/12/2021 | 2 | $55.00 | $56.61 | $390.38 | $256.00 | $134.38 |
| 408 | Mc Crew LTD | 891409912 | 5/12/2021 | 2 | $55.00 | $82.51 | $569.03 | $256.00 | $313.03 |
| 409 | Magic Fashions | 891440305 | 5/13/2021 | 4 | | $70.50 | $486.23 | $429.00 | $57.23 |
| 410 | Sunsations Inc | 891440861 | 5/13/2021 | 4 | | $81.35 | $561.00 | $371.00 | $190.00 |
| 411 | Up North/Tshirt Factory | 891441476 | 5/13/2021 | 1 | $55.00 | $21.86 | $150.77 | $107.25 | $ 43.52 |
| 412 | Ocean Waves - Liron | 891442138 | 5/13/2021 | 1 | $55.00 | $30.10 | $207.61 | $109.50 | $98.11 |
| 413 | Emma's Place | 891438297 | 5/13/2021 | 1 | $30.00 | $20.12 | $138.75 | $131.00 | $7.75 |
| 414 | Cool Topics | 891439072 | 5/13/2021 | 1 | $55.00 | $26.09 | $179.95 | $109.50 | $70.45 |
| 415 | Bay Wear | 891436561 | 5/13/2021 | 3 | $55.00 | $55.19 | $380.62 | $321.75 | $58.87 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 416 | Freedom | 891456431 | 5/13/2021 | 2 | $55.00 | $74.00 | $510.34 | $256.00 | $254.34 |
| 417 | Ocean Air Enterprises | 891456279 | 5/13/2021 | 1 | | $17.00 | $117.25 | $110.75 | $6.50 |
| 418 | 123 Goal LLC | 891458123 | 5/13/2021 | 4 | $55.00 | $155.70 | $1,073.80 | $512.00 | $561.80 |
| 419 | Cherry Lake - Tsunami | 891475451 | 5/14/2021 | 2 | | $23.64 | $163.00 | $154.00 | $9.00 |
| 420 | L&I Inc #235 | 891474765 | 5/14/2021 | 3 | $55.00 | $58.02 | $400.13 | $321.75 | $78.38 |
| 421 | Tshirt Factory - Haywood | 891473700 | 5/14/2021 | 1 | $55.00 | $27.50 | $189.66 | $107.25 | $82.41 |
| 422 | Jo Hunter | 891475559 | 5/14/2021 | 1 | $55.00 | $30.87 | $212.88 | $107.25 | $105.63 |
| 423 | Unioque - WI | 891485864 | 5/14/2021 | 1 | $55.00 | $21.75 | $150.00 | $107.25 | $42.75 |
| 424 | USGF #2 | 891481869 | 5/14/2021 | 5 | $30.00 | $33.53 | $231.25 | $207.50 | $23.75 |
| 425 | L&I Inc #235 | 891488669 | 5/14/2021 | 3 | $55.00 | $55.29 | $381.32 | $321.75 | $59.57 |
| 426 | L&I Inc #325 | 891488987 | 5/14/2021 | 3 | $55.00 | $55.17 | $380.46 | $321.75 | $58.71 |
| 427 | Ocean Club of Daytona | 891511695 | 5/17/2021 | 2 | | $19.14 | $132.00 | $124.50 | $7.50 |
| 428 | Viva Vegas | 891511784 | 5/17/2021 | 3 | $55.00 | $86.72 | $598.06 | $384.00 | $214.06 |
| 429 | Key North Beach Shop | 891511318 | 5/17/2021 | 1 | $55.00 | $24.86 | $171.44 | $107.25 | $64.19 |
| 430 | Beachwear for Less | 891505610 | 5/17/2021 | 4 | $30.00 | $86.57 | $597.00 | $564.00 | $33.00 |
| 431 | Big Fish #1 | 891504851 | 5/17/2021 | 3 | $55.00 | $54.54 | $376.12 | $321.75 | $54.37 |
| 432 | L&I Inc #3V25 | 891504753 | 5/17/2021 | 1 | $55.00 | $24.96 | $172.11 | $107.25 | $64.86 |
| 433 | L&I Inc #100 | 891504575 | 5/17/2021 | 1 | $55.00 | $22.60 | $155.85 | $107.25 | $48.60 |
| 434 | I Love St Joseph | 891504419 | 5/17/2021 | 10 | $55.00 | $136.33 | $940.19 | $1,072.50 | ($132.31) |
| 435 | Ocean Air Enterprises | 891505148 | 5/17/2021 | 1 | $30.00 | $17.00 | $117.25 | $110.75 | $6.50 |
| 436 | Lovella Fashion Apparel | 891505326 | 5/17/2021 | 2 | $55.00 | $40.62 | $280.14 | $214.50 | $65.64 |
| 437 | ZT Inc | 891506012 | 5/17/2021 | 4 | $30.00 | $124.41 | $858.00 | $810.00 | $48.00 |
| 438 | Pleasant Surprise | 891515038 | 5/17/2021 | 2 | $55.00 | $51.68 | $356.41 | $219.00 | $137.41 |
| 439 | Savannah Clothing Co | 891524011 | 5/17/2021 | 1 | $30.00 | $16.06 | $110.75 | $104.50 | $6.25 |
| 440 | OC Mango | 891524223 | 5/17/2021 | 6 | $55.00 | $96.64 | $666.47 | $657.00 | $9.47 |
| 441 | L&I Inc #100 | 891549528 | 5/18/2021 | 3 | $55.00 | $56.63 | $390.53 | $321.75 | $68.78 |
| 442 | Hilton Head Beach Co | 891549064 | 5/18/2021 | 2 | $30.00 | $23.64 | $163.00 | $154.00 | $9.00 |
| 443 | Spirit Gift LLC | 891548688 | 5/18/2021 | 2 | $30.00 | $23.64 | $163.00 | $154.00 | $9.00 |
| 444 | Wild Side Beachwear | 891548017 | 5/18/2021 | 1 | $30.00 | $17.00 | $117.25 | $110.75 | $6.50 |
| 445 | Viva Vegas | 891547894 | 5/18/2021 | 3 | $55.00 | $87.62 | $604.31 | $384.00 | $220.31 |
| 446 | Michael's Place | 891543953 | 5/18/2021 | 3 | $55.00 | $72.98 | $503.28 | $328.50 | $174.78 |
| 447 | Country Life Outfitters | 891555901 | 5/18/2021 | 2 | $30.00 | $19.14 | $132.00 | $124.50 | $7.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 448 | L&I Inc #100 | 891549528 | 5/18/2021 | 3 | $55.00 | $56.63 | $390.53 | $321.75 | $68.78 |
| 449 | Hilton Head Beach Co | 891549064 | 5/18/2021 | 2 | $30.00 | $23.64 | $163.00 | $154.00 | $9.00 |
| 450 | Spirit Gift | 891548688 | 5/18/2021 | 2 | $30.00 | $23.64 | $163.00 | $154.00 | $9.00 |
| 451 | Wild Side Beachwear | 891548017 | 5/18/2021 | 1 | $30.00 | $17.00 | $117.25 | $110.75 | $6.50 |
| 452 | Viva Vegas | 891547894 | 5/18/2021 | 3 | $55.00 | $87.62 | $604.31 | $384.00 | $220.31 |
| 453 | Michael's Place | 891543953 | 5/18/2021 | 3 | $55.00 | $72.98 | $503.28 | $328.50 | $174.78 |
| 454 | Country Life Outfitters | 891555901 | 5/18/2021 | 2 | $30.00 | $19.14 | $132.00 | $124.50 | $7.50 |
| 455 | Jaws of Memories | 891584234 | 5/19/2021 | 3 | $30.00 | $29.70 | $198.00 | $186.75 | $11.25 |
| 456 | I Custom LLC #682 | 891577483 | 5/19/2021 | 1 | $55.00 | $25.99 | $173.25 | $107.25 | $66.00 |
| 457 | PB Resortwear | 891577254 | 5/19/2021 | 2 | $55.00 | $55.64 | $370.94 | $256.00 | $114.94 |
| 458 | Lake Buena Vista | 891577106 | 5/19/2021 | 1 | $30.00 | $17.59 | $117.25 | $110.75 | $6.50 |
| 459 | Palace | 891577033 | 5/19/2021 | 1 | $30.00 | $36.30 | $242.00 | $228.50 | $13.50 |
| 460 | I Love Boyne City | 891576801 | 5/19/2021 | 9 | $55.00 | $144.58 | $963.85 | $965.25 | $1.40 |
| 461 | Sameday Custom | 891578455 | 5/19/2021 | 1 | $55.00 | $25.65 | $171.00 | $107.25 | $63.75 |
| 462 | Sameday Custom | 891578251 | 5/19/2021 | 1 | $55.00 | $25.99 | $173.25 | $107.25 | $66.00 |
| 463 | Jaws Beachworld | 891589554 | 5/19/2021 | 4 | | $128.70 | $858.00 | $810.00 | $48.00 |
| 464 | Pleasant Surprise | 891607897 | 5/20/2021 | 6 | $55.00 | $125.83 | $838.36 | $657.00 | $181.86 |
| 465 | SPI Wholesales | 891606874 | 5/20/2021 | 1 | | $36.30 | $242.00 | $228.50 | $13.50 |
| 466 | Yuval Wear | 891606998 | 5/20/2021 | 1 | | $27.50 | $183.30 | $107.25 | $76.05 |
| 467 | A Bay International | 891626387 | 5/20/2021 | 2 | $55.00 | $70.48 | $469.86 | $219.00 | $250.86 |
| 468 | Cherry Lake - Tsunami | 891652922 | 5/21/2021 | 4 | | $48.90 | $326.00 | $308.00 | $18.00 |
| 469 | Cool Topics | 891652086 | 5/21/2021 | 2 | | $46.77 | $311.79 | $219.00 | $92.79 |
| 470 | Paradise Found | 891652001 | 5/21/2021 | 1 | $30.00 | $17.59 | $117.25 | $110.75 | $6.50 |
| 471 | DLS Inc | 891651870 | 5/21/2021 | 4 | | $48.90 | $326.00 | $308.00 | $18.00 |
| 472 | Ocean Waves - Liron | 891654372 | 5/21/2021 | 1 | $55.00 | $25.15 | $167.65 | $109.50 | $58.15 |
| 473 | Shoreline Appparel | 891654631 | 5/21/2021 | 1 | $55.00 | $31.94 | $212.91 | $109.50 | $103.41 |
| 474 | Regent & Co | 891654445 | 5/21/2021 | 2 | $55.00 | $41.82 | $278.78 | $219.00 | $59.78 |
| 475 | Magic Fashion - Mackinaw | 891654861 | 5/21/2021 | 7 | $55.00 | $120.54 | $803.58 | $750.75 | $52.83 |
| 476 | Boardwalk's Best Gifts | 891654330 | 5/21/2021 | 2 | $55.00 | $50.91 | $339.38 | $219.00 | $120.38 |
| 477 | I Love Duluth | 891654186 | 5/21/2021 | 8 | $55.00 | $160.40 | $1,069.32 | $858.00 | $211.32 |
| 478 | Papillion #1 | 891654518 | 5/21/2021 | 1 | $55.00 | $17.52 | $116.79 | $109.50 | $7.29 |
| 479 | MME Inc | 891651519 | 5/21/2021 | 5 | $55.00 | $123.70 | $824.69 | $547.50 | $277.19 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 480 | Point Break - Prismo Beach | 891649140 | 5/21/2021 | 3 | $55.00 | $100.98 | $673.17 | $384.00 | $289.17 |
| 481 | Gimbels of Main Inc | 891648950 | 5/21/2021 | 2 | $55.00 | $48.56 | $323.75 | $219.00 | $104.75 |
| 482 | Pleasant Surprise | 891645276 | 5/21/2021 | 4 | $55.00 | $74.85 | $498.99 | $438.00 | $60.99 |
| 483 | Old City Souvenir | 891644211 | 5/21/2021 | 2 | $30.00 | $19.80 | $132.00 | $124.50 | $7.50 |
| 484 | A Bay International | 891644091 | 5/21/2021 | 3 | $55.00 | $71.77 | $478.45 | $328.50 | $149.95 |
| 485 | Shore Store the Corner | 891640410 | 5/21/2021 | 8 | $55.00 | $134.69 | $897.93 | $876.00 | $21.93 |
| 486 | Ocean Air Enterprises | 891639560 | 5/21/2021 | 1 | | $17.59 | $117.25 | $110.75 | $6.50 |
| 487 | Big Bear Outfitter #2 | 891683933 | 5/24/2021 | 2 | $55.00 | $79.40 | $529.34 | $256.00 | $273.34 |
| 488 | Shirt Mania | 891684093 | 5/24/2021 | 2 | $55.00 | $53.52 | $356.79 | $219.00 | $137.79 |
| 489 | Country Life Outfitters | 891684328 | 5/24/2021 | 1 | $30.00 | $17.59 | $117.25 | $110.75 | $6.50 |
| 490 | Bay Quest II | 891684999 | 5/24/2021 | 3 | $30.00 | $96.53 | $643.50 | $607.50 | $36.00 |
| 491 | Mc Crew LTD | 891684549 | 5/24/2021 | 1 | $55.00 | $50.45 | $336.36 | $128.00 | $208.36 |
| 492 | Point Break - Prismo Beach | 891685251 | 5/24/2021 | 1 | $55.00 | $34.08 | $227.18 | $128.00 | $99.18 |
| 493 | Mission Beach Resortwear | 891685651 | 5/24/2021 | 2 | $55.00 | $77.29 | $515.24 | $256.00 | $259.24 |
| 494 | USGF #2 | 891684786 | 5/24/2021 | 2 | $30.00 | $19.80 | $132.00 | $124.50 | $7.50 |
| 495 | BK Merchandise Warehouse | 891672877 | 5/24/2021 | 2 | $55.00 | $41.36 | $275.71 | $219.00 | $56.71 |
| 496 | Ocean Waves - Liron | 891683691 | 5/24/2021 | 2 | $55.00 | $46.03 | $306.89 | $219.00 | $87.89 |
| 497 | Ocean Jam | 891673041 | 5/24/2021 | 2 | $55.00 | $36.36 | $242.41 | $219.00 | $23.41 |
| 498 | Idesign LLC | 891686223 | 5/24/2021 | 4 | $55.00 | $92.99 | $619.90 | $438.00 | $181.90 |
| 499 | Coastal Gifts & Sports | 891685847 | 5/24/2021 | 1 | $30.00 | $17.59 | $117.25 | $110.75 | $6.50 |
| 500 | ADI Import | 891704264 | 5/25/2021 | 3 | $30.00 | $36.68 | $244.50 | $231.00 | $13.50 |
| 501 | Ocean Jam | 891704361 | 5/25/2021 | 1 | $55.00 | $21.22 | $141.49 | $109.50 | $31.99 |
| 502 | Bay Quest II | 891704043 | 5/25/2021 | 1 | $30.00 | $36.30 | $242.00 | $228.50 | $13.50 |
| 503 | Jilly's Tshirt Factory | 891703942 | 5/25/2021 | 2 | $55.00 | $36.23 | $241.50 | $219.00 | $22.50 |
| 504 | BK Merchandise Warehouse | 891703861 | 5/25/2021 | 1 | $55.00 | $22.67 | $151.16 | $109.50 | $41.66 |
| 505 | Beachwear Fashion | 891714022 | 5/25/2021 | 4 | $55.00 | $74.90 | $499.36 | $438.00 | $61.36 |
| 506 | Flying Eagle | 891713824 | 5/25/2021 | 5 | $55.00 | $153.32 | $1,022.16 | $677.50 | $344.66 |
| 507 | U2 Joseph's Funwear Inc | 891758186 | 5/26/2021 | 1 | $30.00 | $18.17 | $117.25 | $110.75 | $6.50 |
| 508 | Flying Eagle | 891758569 | 5/26/2021 | 5 | $55.00 | $160.50 | $1,035.48 | $677.50 | $357.98 |
| 509 | Cool Topics | 891758348 | 5/26/2021 | 2 | $55.00 | $39.59 | $255.44 | $219.00 | $36.44 |
| 510 | Island Wear | 891738886 | 5/26/2021 | 2 | | $48.29 | $311.57 | $219.00 | $92.57 |
| 511 | Cherry Lake - Tsunami | 891739122 | 5/26/2021 | 2 | | $25.27 | $163.00 | $154.00 | $9.00 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 512 | Beach Wave | 891739793 | 5/26/2021 | 4 | $30.00 | $40.92 | $264.00 | $249.00 | $15.00 |
| 513 | Point Break - Prismo Beach | 891789979 | 5/27/2021 | 7 | | $221.97 | $1,432.06 | $896.00 | $536.06 |
| 514 | Life at the Beach | 891788590 | 5/27/2021 | 1 | $55.00 | $31.51 | $203.29 | $109.50 | $93.79 |
| 515 | I Love Frankenmuth | 891778039 | 5/27/2021 | 2 | | $82.75 | $533.85 | $214.50 | $319.35 |
| 516 | I Love Marquette | 891777679 | 5/27/2021 | 3 | | $77.63 | $500.82 | $321.75 | $179.07 |
| 517 | Wet & Wild | 891821210 | 5/28/2021 | 1 | $55.00 | $33.19 | $214.13 | $109.50 | $104.63 |
| 518 | SPI Wholesales | 891820477 | 5/28/2021 | 1 | | $37.51 | $242.00 | $228.50 | $13.50 |
| 519 | 7-Six Store 004 | 891820213 | 5/28/2021 | 5 | | $35.84 | $231.25 | $207.50 | $23.75 |
| 520 | Prime Worldwide Distributor | 891820582 | 5/28/2021 | 1 | | $20.46 | $132.00 | $110.75 | $21.25 |
| 521 | Ocean Club of Daytona | 891820752 | 5/28/2021 | 2 | | $20.46 | $132.00 | $124.50 | $7.50 |
| 522 | Jaws of Memories | 891820884 | 5/28/2021 | 2 | | $20.46 | $132.00 | $124.50 | $7.50 |
| 523 | Everything 9.98 or Less | 891821066 | 5/28/2021 | 1 | $30.00 | $21.51 | $138.75 | $131.00 | $7.75 |
| 524 | USGF #2 | 891820345 | 5/28/2021 | 2 | | $20.46 | $132.00 | $124.50 | $7.50 |
| 525 | Emocean | 891821406 | 5/28/2021 | 2 | $30.00 | $20.46 | $132.00 | $124.50 | $7.50 |
| 526 | I Love Duluth | 891821635 | 5/28/2021 | 4 | | $111.67 | $720.43 | $429.00 | $291.43 |
| 527 | Beach Mart Warehouse | 891821791 | 5/28/2021 | 3 | $30.00 | $65.22 | $420.75 | $278.25 | $142.50 |
| 528 | Freedom | 891857087 | 6/1/2021 | 2 | | $90.12 | $581.40 | $256.00 | $325.40 |
| 529 | Boardwalks's Best Gift & V | 891853049 | 6/1/2021 | 3 | | $66.85 | $431.32 | $328.50 | $102.82 |
| 530 | Cotton Place | 891852387 | 6/1/2021 | 2 | | $75.26 | $485.56 | $256.00 | $229.56 |
| 531 | Shore Amusement | 891851909 | 6/1/2021 | 1 | | $18.39 | $118.62 | $109.50 | $9.12 |
| 532 | Out West/Egal | 891871578 | 6/2/2021 | 1 | | $35.47 | $228.85 | $128.00 | $100.85 |
| 533 | Big Fish #1 | 891872124 | 6/2/2021 | 2 | | $49.42 | $318.82 | $214.50 | $104.32 |
| 534 | Big Monkey | 891872809 | 6/2/2021 | 3 | | $61.57 | $397.20 | $321.75 | $75.45 |
| 535 | Fab T & Souvenir | 891877193 | 6/2/2021 | 1 | | $21.51 | $138.75 | $131.00 | $7.75 |
| 536 | Magic Fashions | 891881972 | 6/2/2021 | 2 | | $38.44 | $247.97 | $214.50 | $33.47 |
| 537 | Unique - WI | 891887091 | 6/2/2021 | 1 | | $26.64 | $171.90 | $107.25 | $64.65 |
| 538 | I Love Frankenmuth | 891887695 | 6/2/2021 | 1 | | $24.34 | $157.00 | $107.25 | $49.75 |
| 539 | Beach Mart Warehouse | 891889051 | 6/2/2021 | 6 | | $109.04 | $703.50 | $537.00 | $166.50 |
| 540 | R&H/SGI Trading Co | 891890173 | 6/2/2021 | 5 | | $35.84 | $231.25 | $207.50 | $23.75 |
| 541 | Waves Surf Shop - GA | 891873261 | 6/2/2021 | 6 | | $49.76 | $321.00 | $303.00 | $18.00 |
| 542 | Higuchi - Developer | 891874836 | 6/2/2021 | 4 | | $114.22 | $736.91 | $512.00 | $224.91 |
| 543 | Country Life Outfitters | 891894985 | 6/3/2021 | 1 | | $18.17 | $117.25 | $110.75 | $6.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 544 | Magic Fashions | 891906223 | 6/3/2021 | 4 | | $82.44 | $531.85 | $429.00 | $102.85 |
| 545 | Waves Surf Shop - GA | 891906568 | 6/3/2021 | 1 | | $17.17 | $110.75 | $104.50 | $6.25 |
| 546 | Tawas | 891907718 | 6/3/2021 | 1 | | $28.23 | $182.12 | $107.25 | $74.87 |
| 547 | Freedom | 891916814 | 6/3/2021 | 1 | | $51.43 | $331.83 | $128.00 | $203.83 |
| 548 | Tshirt Factory - Walker | 891917071 | 6/3/2021 | 2 | | $54.12 | $349.18 | $214.50 | $134.68 |
| 549 | 123 Goal LLC | 891928871 | 6/3/2021 | 2 | | $65.11 | $420.05 | $256.00 | $164.05 |
| 550 | Cool Topics | 891922831 | 6/3/2021 | 1 | | $34.52 | $222.71 | $109.50 | $113.21 |
| 551 | Sunsations - OC | 891928961 | 6/3/2021 | 7 | | $111.60 | $720.01 | $766.50 | ($46.49) |
| 552 | Black Mountain | 891930001 | 6/3/2021 | 2 | $30.00 | $20.46 | $132.00 | $124.50 | $7.50 |
| 553 | Sunsations Inc | 891929363 | 6/3/2021 | 6 | $30.00 | $133.22 | $859.50 | $811.50 | $48.00 |
| 554 | Palace | 891931945 | 6/3/2021 | 4 | $30.00 | $132.99 | $858.00 | $810.00 | $48.00 |
| 555 | Palace | 891932071 | 6/3/2021 | 4 | $30.00 | $132.99 | $858.00 | $810.00 | $48.00 |
| 556 | Destination | 891932208 | 6/3/2021 | 4 | | $132.99 | $858.00 | $810.00 | $48.00 |
| 557 | Island Treasures | 891939954 | 6/3/2021 | 1 | | $18.17 | $117.25 | $110.75 | $6.50 |
| 558 | Michael's Place Inc | 891945831 | 6/4/2021 | 1 | | $29.28 | $188.93 | $109.50 | $79.43 |
| 559 | Destination | 891954082 | 6/4/2021 | 1 | | $37.51 | $242.00 | $228.50 | $13.50 |
| 560 | Freedom | 891954384 | 6/4/2021 | 2 | | $66.75 | $430.67 | $256.00 | $174.67 |
| 561 | Cool Topics | 891955348 | 6/4/2021 | 5 | | $72.22 | $465.95 | $547.50 | ($81.55) |
| 562 | Cool Topics | 891955941 | 6/4/2021 | 4 | | $66.77 | $430.80 | $438.00 | ($7.20) |
| 563 | Beach Mart Warehouse | 891956093 | 6/4/2021 | 5 | | $90.87 | $586.25 | $447.50 | $138.75 |
| 564 | Spirit Gift LLC | 891956247 | 6/4/2021 | 2 | | $25.27 | $163.00 | $154.00 | $9.00 |
| 565 | Papillon #1 | 891946071 | 6/4/2021 | 2 | | $35.69 | $230.25 | $219.00 | $11.25 |
| 566 | Eagles Beachwear | 891949381 | 6/4/2021 | 5 | | $58.90 | $380.00 | $358.75 | $21.25 |
| 567 | Ocean Waves - Liron | 891951776 | 6/4/2021 | 1 | | $22.87 | $147.53 | $109.50 | $38.03 |
| 568 | Tawas | 891952225 | 6/4/2021 | 3 | | $61.02 | $393.66 | $321.75 | $71.91 |
| 569 | Wacky T's | 891975454 | 6/7/2021 | 1 | | $20.07 | $129.50 | $122.25 | $7.25 |
| 570 | OC Mango | 891976175 | 6/7/2021 | 2 | | $44.74 | $288.63 | $219.00 | $69.63 |
| 571 | Lake Life | 891972064 | 6/7/2021 | 2 | | $41.16 | $265.57 | $214.50 | $51.07 |
| 572 | I Love Boyne City | 891973711 | 6/7/2021 | 2 | | $41.09 | $265.08 | $214.50 | $50.58 |
| 573 | Island Wear Inc | 891974423 | 6/7/2021 | 2 | | $44.01 | $283.95 | $219.00 | $64.95 |
| 574 | I Love St Joseph | 891974610 | 6/7/2021 | 2 | | $38.91 | $251.00 | $214.50 | $36.50 |
| 575 | Pacific Warehouse | 891975039 | 6/7/2021 | 1 | | $20.07 | $129.50 | $122.25 | $7.25 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 576 | Higuchi - Developer | 891978682 | 6/7/2021 | 4 | | $111.53 | $719.52 | $512.00 | $207.52 |
| 577 | Yuval Wear | 891979433 | 6/7/2021 | 3 | | $58.28 | $375.97 | $321.75 | $54.22 |
| 578 | ZT Mirage | 891979701 | 6/7/2021 | 2 | | $66.50 | $429.00 | $405.00 | $24.00 |
| 579 | Up North/Tshirt Factory | 891972307 | 6/7/2021 | 1 | | $19.77 | $127.52 | $107.25 | $20.27 |
| 580 | Jaws of Panama City | 891984089 | 6/7/2021 | 4 | | $40.92 | $264.00 | $249.00 | $15.00 |
| 581 | ADI Import | 891991492 | 6/7/2021 | 4 | | $50.53 | $326.00 | $308.00 | $18.00 |
| 582 | Yasmin's | 892019387 | 6/8/2021 | 1 | | $37.51 | $242.00 | $228.50 | $13.50 |
| 583 | Beach Mart Warehouse | 892014725 | 6/8/2021 | 2 | | $43.48 | $280.50 | $185.50 | $95.00 |
| 584 | Dudley's | 892013745 | 6/8/2021 | 2 | | $54.32 | $350.47 | $219.00 | $131.47 |
| 585 | ZT Mirage | 892012901 | 6/8/2021 | 1 | | $37.51 | $242.00 | $228.50 | $13.50 |
| 586 | Ocean Waves - Liron | 892011483 | 6/8/2021 | 2 | | $44.39 | $286.40 | $219.00 | $67.40 |
| 587 | Big Fish #4 | 892011246 | 6/8/2021 | 3 | | $61.02 | $393.66 | $321.75 | $71.91 |
| 588 | Beach Life | 892010878 | 6/8/2021 | 1 | | $20.07 | $129.50 | $122.25 | $7.25 |
| 589 | JJ's top End | 892012315 | 6/8/2021 | 2 | | $20.46 | $132.00 | $124.50 | $7.50 |
| 590 | Tawas | 892013290 | 6/8/2021 | 2 | | $40.76 | $262.94 | $214.50 | $48.44 |
| 591 | OC Mango | 892012731 | 6/8/2021 | 1 | | $27.89 | $179.95 | $109.50 | $70.45 |
| 592 | Jaws of Panama City | 892023503 | 6/8/2021 | 2 | | $20.46 | $132.00 | $124.50 | $7.50 |
| 593 | R&H/SGI Trading Co | 892025182 | 6/8/2021 | 2 | | $20.46 | $132.00 | $124.50 | $7.50 |
| 594 | Beach Zone - IRB | 892059737 | 6/9/2021 | 1 | | $18.17 | $117.25 | $110.75 | $6.50 |
| 595 | Ocean Air Enterprises | 892059524 | 6/9/2021 | 2 | | $20.46 | $132.00 | $124.50 | $7.50 |
| 596 | Ocean Waves | 892046651 | 6/9/2021 | 2 | | $41.73 | $269.25 | $219.00 | $50.25 |
| 597 | Dudley's | 892046350 | 6/9/2021 | 2 | $55.00 | $49.66 | $320.36 | $219.00 | $101.36 |
| 598 | Magic Fashion - Mackinaw | 892046210 | 6/9/2021 | 4 | | $107.36 | $692.63 | $429.00 | $263.63 |
| 599 | Sunshine USA | 892045981 | 6/9/2021 | 2 | $30.00 | $54.56 | $352.00 | $332.50 | $19.50 |
| 600 | OC Mango | 892045833 | 6/9/2021 | 1 | $55.00 | $29.54 | $190.56 | $109.50 | $81.06 |
| 601 | Life at the Beach | 892045744 | 6/9/2021 | 1 | | $37.37 | $241.07 | $109.50 | $131.57 |
| 602 | Freedom | 892056274 | 6/9/2021 | 1 | | $61.88 | $399.22 | $128.00 | $271.22 |
| 603 | Ocean Club of Daytona | 892055782 | 6/9/2021 | 2 | | $20.46 | $132.00 | $124.50 | $7.50 |
| 604 | Wild Side Beachwear | 892055952 | 6/9/2021 | 1 | | $18.17 | $117.25 | $110.75 | $6.50 |
| 605 | Regent & Co | 892056169 | 6/9/2021 | 2 | | $37.57 | $242.41 | $219.00 | $23.41 |
| 606 | Jaws of Panama City | 892062878 | 6/9/2021 | 7 | $30.00 | $50.18 | $323.75 | $290.50 | $33.25 |
| 607 | Estele | 892063149 | 6/9/2021 | 13 | $55.00 | $383.76 | $2,475.84 | $1,664.00 | $811.84 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 608 | Big Fish #1 | 892055553 | 6/9/2021 | 3 | | $58.79 | $379.30 | $321.75 | $57.55 |
| 609 | Blue Sky | 892079134 | 6/10/2021 | 2 | $30.00 | $66.50 | $429.00 | $405.00 | $24.00 |
| 610 | Instyle Fashion Inc | 892082895 | 6/10/2021 | 10 | $30.00 | $144.83 | $934.41 | $415.00 | $519.41 |
| 611 | Goldie | 892084171 | 6/10/2021 | 2 | | $46.27 | $298.50 | $282.00 | $16.50 |
| 612 | Boardwalk's Best Gifts | 892084316 | 6/10/2021 | 1 | | $23.71 | $152.99 | $109.50 | $43.49 |
| 613 | Beach Mart Warehouse | 892086351 | 6/10/2021 | 4 | | $86.96 | $561.00 | $371.00 | $190.00 |
| 614 | ADI Import | 892086734 | 6/10/2021 | 3 | | $37.90 | $244.50 | $231.00 | $13.50 |
| 615 | Southernmost Wholesales | 892087081 | 6/10/2021 | 1 | | $18.17 | $117.25 | $110.75 | $6.50 |
| 616 | MME Inc | 892087358 | 6/10/2021 | 1 | | $40.01 | $258.11 | $109.50 | $148.61 |
| 617 | Wet & Wild | 892089636 | 6/10/2021 | 1 | | $31.59 | $203.79 | $109.50 | $94.29 |
| 618 | Whales Inc #65 | 892092513 | 6/10/2021 | 1 | | $20.07 | $129.50 | $122.25 | $7.25 |
| 619 | Wild Side Beachwear | 892093170 | 6/10/2021 | 1 | | $18.17 | $117.25 | $110.75 | $6.50 |
| 620 | Beach Mart Warehouse | 892096241 | 6/10/2021 | 2 | | $33.52 | $216.25 | $185.50 | $30.75 |
| 621 | Islander - TX | 892103434 | 6/11/2021 | 1 | | $37.51 | $242.00 | $228.50 | $13.50 |
| 622 | Moose Tracks MN | 892103663 | 6/11/2021 | 1 | | $42.34 | $273.14 | $107.25 | $165.89 |
| 623 | Ocean Air Enterprises | 892103973 | 6/11/2021 | 2 | | $20.46 | $132.00 | $124.50 | $7.50 |
| 624 | Galena Tees | 892104091 | 6/11/2021 | 1 | | $22.64 | $146.06 | $107.25 | $38.81 |
| 625 | Rocky Mountain Gifts | 892106042 | 6/11/2021 | 5 | | $145.35 | $937.71 | $677.50 | $260.21 |
| 626 | Cubco | 892106719 | 6/11/2021 | 1 | | $18.17 | $117.25 | $110.75 | $6.50 |
| 627 | Ruth Winter/Design Image | 892109203 | 6/11/2021 | 2 | | $57.50 | $370.94 | $256.00 | $114.94 |
| 628 | Bear Stop | 892113391 | 6/11/2021 | 2 | | $29.14 | $188.00 | $177.50 | $10.50 |
| 629 | OC Mango | 892116200 | 6/11/2021 | 2 | | $39.28 | $253.44 | $219.00 | $34.44 |
| 630 | Old City Souvenir | 892116633 | 6/11/2021 | 3 | | $30.69 | $198.00 | $186.75 | $11.25 |
| 631 | Pacific Brands LTD | 892116773 | 6/11/2021 | 1 | | $19.30 | $124.52 | $109.50 | $15.02 |
| 632 | I Love Marquette | 892118024 | 6/11/2021 | 2 | | $42.29 | $272.81 | $214.50 | $58.31 |
| 633 | Cherry Lake II/Tsunami WR | 892118393 | 6/11/2021 | 2 | | $25.27 | $163.00 | $154.00 | $9.00 |
| 634 | Mc Crew LTD | 892118652 | 6/11/2021 | 3 | | $104.47 | $673.97 | $384.00 | $289.97 |
| 635 | Cherry Lake II/Tsunami WR | 892120401 | 6/11/2021 | 1 | | $20.07 | $129.50 | $122.25 | $7.25 |
| 636 | GAR Sales | 892118903 | 6/11/2021 | 2 | | $30.08 | $194.05 | $219.00 | ($24.95) |
| 637 | MK Brothers Inc | 892123150 | 6/11/2021 | 1 | | $18.17 | $117.25 | $110.75 | $6.50 |
| 638 | Whales inc #65 | 892124148 | 6/11/2021 | 1 | | $20.07 | $129.50 | $122.25 | $7.25 |
| 639 | Fab T & Souvenir | 892121980 | 6/11/2021 | 3 | | $43.71 | $282.00 | $266.25 | $15.75 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 640 | Beach Mart Warehouse | 892133333 | 6/14/2021 | 4 | | $86.96 | $561.00 | $371.00 | $190.00 |
| 641 | Extreme Apparel | 892144921 | 6/14/2021 | 6 | | $70.68 | $456.00 | $430.50 | $25.50 |
| 642 | I Love Marquette | 892136782 | 6/14/2021 | 2 | | $39.45 | $254.49 | $214.50 | $39.99 |
| 643 | Too Cool | 892133058 | 6/14/2021 | 2 | | $50.18 | $323.75 | $219.00 | $104.75 |
| 644 | Whales Inc #65 | 892146435 | 6/14/2021 | 4 | | $50.53 | $326.00 | $308.00 | $18.00 |
| 645 | Waves Clearwater | 892142634 | 6/14/2021 | 1 | | $18.17 | $117.25 | $110.75 | $6.50 |
| 646 | N&M Inc | 892142006 | 6/14/2021 | 1 | | $21.51 | $138.75 | $131.00 | $7.75 |
| 647 | Beachwear for Less | 892173670 | 6/15/2021 | 3 | | $69.40 | $447.75 | $423.00 | $24.75 |
| 648 | Jaws of Panama City | 892170735 | 6/15/2021 | 3 | | $30.69 | $198.00 | $186.75 | $11.25 |
| 649 | ZT inc | 892192381 | 6/15/2021 | 1 | | $37.51 | $242.00 | $228.50 | $13.50 |
| 650 | Grand Resort Wear | 892199733 | 6/16/2021 | 1 | | $23.17 | $149.49 | $109.50 | $39.99 |
| 651 | I Love Marquette | 892199911 | 6/16/2021 | 1 | | $32.46 | $209.40 | $107.25 | $102.15 |
| 652 | DLS Inc | 892205016 | 6/16/2021 | 5 | | $58.90 | $380.00 | $358.75 | $21.25 |
| 653 | PS Tranding | 892205709 | 6/16/2021 | 2 | | $55.07 | $355.26 | $256.00 | $99.26 |
| 654 | SWF Management | 892206543 | 6/16/2021 | 2 | | $20.46 | $132.00 | $124.50 | $7.50 |
| 655 | ZT Inc | 892206772 | 6/16/2021 | 1 | | $37.51 | $242.00 | $228.50 | $13.50 |
| 656 | Savannah Clothing Co | 892220244 | 6/16/2021 | 2 | $30.00 | $20.31 | $131.00 | $123.50 | $7.50 |
| 657 | Biker Rally USA | 892204422 | 6/16/2021 | 1 | | $18.17 | $117.25 | $110.75 | $6.50 |
| 658 | Beach Fantasy | 892220937 | 6/16/2021 | 2 | | $53.59 | $345.77 | $219.00 | $126.77 |
| 659 | Prime Worldwide Distributor | 892221674 | 6/16/2021 | 3 | | $30.69 | $198.00 | $186.75 | $11.25 |
| 660 | Cool Topics | 892223375 | 6/16/2021 | 5 | | $100.91 | $651.03 | $547.50 | $103.53 |
| 661 | J&C Beachwear Inc | 892223987 | 6/16/2021 | 1 | | $20.07 | $129.50 | $122.25 | $7.25 |
| 662 | AJ Wholesale | 892221895 | 6/16/2021 | 1 | | $18.17 | $117.25 | $110.75 | $6.50 |
| 663 | Wild Side Beachwear | 892226498 | 6/16/2021 | 1 | | $18.17 | $117.25 | $110.75 | $6.50 |
| 664 | Ocean Air Enterprises | 892226943 | 6/16/2021 | 6 | | | $320.51 | $249.00 | $71.51 |
| 665 | OC Mango | 892227834 | 6/16/2021 | 6 | | $111.85 | $721.59 | $657.00 | $64.59 |
| 666 | Lovella Fashion Apparel | 892241578 | 6/17/2021 | 3 | | $52.72 | $340.15 | $321.75 | $18.40 |
| 667 | Sunshine USA | 892246855 | 6/17/2021 | 2 | $30.00 | $54.56 | $352.00 | $332.50 | $19.50 |
| 668 | Magic Fashions | 892249510 | 6/17/2021 | 3 | $55.00 | $69.56 | $448.80 | $321.75 | $127.05 |
| 669 | Cherry Lake II/Tsunami WR | 892252537 | 6/17/2021 | 3 | | $37.90 | $244.50 | $231.00 | $13.50 |
| 670 | Savannah Clothing Co | 892256257 | 6/17/2021 | 2 | | $20.31 | $131.00 | $123.50 | $7.50 |
| 671 | Krazy Shirts | 892257598 | 6/17/2021 | 1 | | $31.72 | $204.67 | $107.25 | $97.42 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 672 | Funky Fish Inc | 892259701 | 6/17/2021 | 3 | $30.00 | $30.46 | $196.50 | $185.25 | $11.25 |
| 673 | Island Wear Inc - OC | 892259001 | 6/17/2021 | 7 | | $111.60 | $720.01 | $766.50 | ($46.49) |
| 674 | Jaws of Panama City | 892261480 | 6/17/2021 | 2 | | $20.46 | $132.00 | $124.50 | $7.50 |
| 675 | Live Love Laugh | 892261561 | 6/17/2021 | 1 | | $33.20 | $214.21 | $109.50 | $104.71 |
| 676 | Extreme Apparel | 892263113 | 6/17/2021 | 5 | | $58.90 | $380.00 | $358.75 | $21.25 |
| 677 | Extreme Apparel | 892263105 | 6/17/2021 | 5 | | $58.90 | $380.00 | $358.75 | $21.25 |
| 678 | Extreme Apparel | 892263059 | 6/17/2021 | 5 | | $58.90 | $380.00 | $358.75 | $21.25 |
| 679 | ADI Import | 892273259 | 6/18/2021 | 1 | | $20.07 | $129.50 | $122.25 | $7.25 |
| 680 | Shirts R Us | 892272104 | 6/18/2021 | 3 | | $77.56 | $500.40 | $328.50 | $171.90 |
| 681 | International Wholesale | 892272759 | 6/18/2021 | 1 | | $21.64 | $139.59 | $107.25 | $32.34 |
| 682 | Shoreline Appparel | 892277190 | 6/18/2021 | 2 | | $37.57 | $242.41 | $219.00 | $23.41 |
| 683 | Boardwalk's Best Gifts | 892280123 | 6/18/2021 | 7 | | $105.43 | $680.19 | $766.50 | ($86.31) |
| 684 | Mission Beach Resortwear | 892279796 | 6/18/2021 | 3 | | $106.27 | $685.60 | $384.00 | $301.60 |
| 685 | Waves Surf Shop - GA | 892281855 | 6/18/2021 | 2 | $30.00 | $20.31 | $131.00 | $123.50 | $7.50 |
| 686 | Custom City | 892286792 | 6/18/2021 | 1 | | $27.55 | $177.75 | $167.75 | $10.00 |
| 687 | Tshirt Factory VA | 892287144 | 6/18/2021 | 1 | | $27.55 | $177.75 | $167.75 | $10.00 |
| 688 | Regent & Co | 892287268 | 6/18/2021 | 1 | | $23.57 | $152.08 | $109.50 | $42.58 |
| 689 | Blue Sky | 892287390 | 6/18/2021 | 1 | | $37.51 | $242.00 | $228.50 | $13.50 |
| 690 | PB Resortwear | 892290749 | 6/18/2021 | 3 | | $95.17 | $613.98 | $384.00 | $229.98 |
| 691 | Ocean Club of Daytona | 892315717 | 6/21/2021 | 6 | $30.00 | $43.01 | $277.50 | $249.00 | $28.50 |
| 692 | Beach Wave | 892272465 | 6/21/2021 | 2 | $30.00 | $20.46 | $132.00 | $124.50 | $7.50 |
| 693 | Paradise Found | 892280506 | 6/21/2021 | 3 | | $30.69 | $198.00 | $186.75 | $11.25 |
| 694 | Island Planet | 892288396 | 6/21/2021 | 1 | | $18.17 | $117.25 | $110.75 | $6.50 |
| 695 | Funky Fish Inc | 892287489 | 6/21/2021 | 1 | | $17.17 | $110.75 | $104.50 | $6.25 |
| 696 | Ocean Air Enterprises | 892306165 | 6/21/2021 | 2 | | $20.46 | $132.00 | $124.50 | $7.50 |
| 697 | BK Merchandise Warehouse | 892311711 | 6/21/2021 | 2 | | $34.52 | $222.71 | $219.00 | $3.71 |
| 698 | Funky Fish Inc | 892312726 | 6/21/2021 | 1 | $30.00 | $17.17 | $110.75 | $104.50 | $6.25 |
| 699 | Cotton Place | 892312599 | 6/21/2021 | 1 | $55.00 | $39.53 | $255.02 | $128.00 | $127.02 |
| 700 | Cotton Place | 892317400 | 6/21/2021 | 3 | $55.00 | $91.02 | $587.20 | $384.00 | $203.20 |
| 701 | Ocean Waves - Lion Ocean | 892318066 | 6/21/2021 | 5 | $55.00 | $95.72 | $617.55 | $547.50 | $70.05 |
| 702 | Sunsations - Chincoteague | 892318651 | 6/21/2021 | 2 | | $46.27 | $298.50 | $282.00 | $16.50 |
| 703 | N&M Inc | 892322144 | 6/21/2021 | 1 | $30.00 | $21.51 | $138.75 | $131.00 | $7.75 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 704 | Island Import | 892336919 | 6/22/2021 | 3 | | $84.24 | $543.48 | $328.50 | $214.98 |
| 705 | Fire And Water Concess | 892337508 | 6/22/2021 | 3 | | $74.47 | $480.42 | $328.50 | $151.92 |
| 706 | Sunshine USA | 892337834 | 6/22/2021 | 3 | $30.00 | $81.84 | $528.00 | $498.75 | $29.25 |
| 707 | Up North/Tshirt Factory | 892340851 | 6/22/2021 | 1 | $55.00 | $18.13 | $116.98 | $107.25 | $9.73 |
| 708 | Surfside Plaza | 892346523 | 6/22/2021 | 2 | $30.00 | $43.48 | $280.50 | $185.50 | $95.00 |
| 709 | Too Cool | 892360780 | 6/22/2021 | 3 | | $83.82 | $540.76 | $328.50 | $212.26 |
| 710 | Destination Beach & Surf | 892350555 | 6/22/2021 | 1 | $30.00 | $37.51 | $242.00 | $228.50 | $13.50 |
| 711 | George's Beach | 892354801 | 6/22/2021 | 2 | $55.00 | $39.08 | $252.11 | $219.00 | $33.11 |
| 712 | L&L Wings | 892357665 | 6/22/2021 | 3 | | $30.69 | $198.00 | $186.75 | $11.25 |
| 713 | John Cassidy | 892357509 | 6/22/2021 | 2 | | $20.46 | $132.00 | $124.50 | $7.50 |
| 714 | Estele | 892359412 | 6/22/2021 | 9 | | $234.02 | $1,509.83 | $1,152.00 | $357.83 |
| 715 | Estele | 892359943 | 6/22/2021 | 8 | | $210.93 | $1,360.83 | $1,024.00 | $336.83 |
| 716 | Sunshine USA | 892389516 | 6/23/2021 | 1 | $30.00 | $30.19 | $194.75 | $184.00 | $10.75 |
| 717 | Cape May Surf | 892366249 | 6/23/2021 | 1 | | $26.54 | $171.24 | $109.50 | $61.74 |
| 718 | The Shirt Factory | 892366150 | 6/23/2021 | 1 | $55.00 | $24.31 | $156.84 | $107.25 | $49.59 |
| 719 | Ocean Air Enterprises | 892376198 | 6/23/2021 | 4 | | $40.92 | $264.00 | $249.00 | $15.00 |
| 720 | Estele | 892388544 | 6/23/2021 | 3 | $55.00 | $121.85 | $786.14 | $384.00 | $402.14 |
| 721 | Ocean Waves - Lion Ocean | 892390891 | 6/23/2021 | 11 | | $172.51 | $1,112.98 | $1,204.50 | ($91.52) |
| 722 | ZT Mirage | 892420979 | 6/24/2021 | 3 | $30.00 | $99.74 | $643.50 | $607.50 | $36.00 |
| 723 | Cool Topics | 892422025 | 6/24/2021 | 2 | $55.00 | $44.88 | $289.52 | $219.00 | $70.52 |
| 724 | Beach Mart Warehouse | 892422483 | 6/24/2021 | 6 | | $109.04 | $703.50 | $537.00 | $166.50 |
| 725 | Regent & Co | 892426772 | 6/24/2021 | 2 | | $42.57 | $274.66 | $219.00 | $55.66 |
| 726 | Fashion Liquidators | 892427426 | 6/24/2021 | 1 | $55.00 | $17.59 | $113.50 | $107.25 | $6.25 |
| 727 | Tshirt Center - Lake Geneva | 892418150 | 6/24/2021 | 1 | | $20.43 | $131.80 | $107.25 | $24.55 |
| 728 | ZT Inc | 892411155 | 6/24/2021 | 2 | | $66.50 | $429.00 | $405.00 | $24.00 |
| 729 | Spirit Gift LLC | 892408286 | 6/24/2021 | 2 | | $25.27 | $163.00 | $154.00 | $9.00 |
| 730 | Shoreline Appparel | 892423188 | 6/24/2021 | 2 | | $37.06 | $239.07 | $219.00 | $20.07 |
| 731 | I Love Duluth | 892449829 | 6/25/2021 | 1 | | $45.32 | $292.40 | $107.25 | $185.15 |
| 732 | Island Treasures | 892449462 | 6/25/2021 | 2 | $30.00 | $20.46 | $132.00 | $124.50 | $7.50 |
| 733 | GAR Sales | 892449101 | 6/25/2021 | 1 | $55.00 | $33.74 | $217.65 | $109.50 | $108.15 |
| 734 | Beach Mart Warehouse | 892448946 | 6/25/2021 | 4 | | $86.96 | $561.00 | $371.00 | $190.00 |
| 735 | Ocean Air Enterprises | 892441160 | 6/25/2021 | 4 | | $40.92 | $264.00 | $249.00 | $15.00 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 736 | Plaza Surf & Sport | 892448709 | 6/25/2021 | 2 | $55.00 | $58.56 | $377.78 | $219.00 | $158.78 |
| 737 | I Design | 892453451 | 6/25/2021 | 1 | $55.00 | $46.75 | $301.59 | $109.50 | $192.09 |
| 738 | Mc Crew LTD | 892453281 | 6/25/2021 | 2 | $55.00 | $89.12 | $574.96 | $256.00 | $318.96 |
| 739 | Shoreline Appparel | 892454628 | 6/25/2021 | 2 | | $39.45 | $254.53 | $219.00 | $35.53 |
| 740 | 7-Six Store 004 | 892454750 | 6/25/2021 | 3 | $30.00 | $30.69 | $198.00 | $186.75 | $11.25 |
| 741 | Regent & Co | 892455934 | 6/25/2021 | 4 | | $73.76 | $475.87 | $438.00 | $37.87 |
| 742 | Benzer Enterprises | 892473444 | 6/28/2021 | 2 | | $20.46 | $132.00 | $124.50 | $7.50 |
| 743 | New Wave TX | 892474912 | 6/28/2021 | 2 | | $66.50 | $429.00 | $405.00 | $24.00 |
| 744 | I Love St Joseph | 892477881 | 6/28/2021 | 1 | | $29.35 | $189.36 | $107.25 | $82.11 |
| 745 | Island Wear | 892482125 | 6/28/2021 | 5 | | $85.93 | $554.37 | $547.50 | $6.87 |
| 746 | Sand Beachwear | 892482486 | 6/28/2021 | 3 | | $37.90 | $244.50 | $231.00 | $13.50 |
| 747 | I Love Frankenmuth | 892483253 | 6/28/2021 | 2 | | $36.98 | $238.60 | $214.50 | $24.10 |
| 748 | Jilly's Tshirt Factory | 892483695 | 6/28/2021 | 4 | | $63.08 | $406.97 | $438.00 | ($31.03) |
| 749 | I Love Boyne City | 892484551 | 6/28/2021 | 3 | | $60.88 | $392.78 | $321.75 | $71.03 |
| 750 | Cool Topics | 892487372 | 6/28/2021 | 7 | | $111.60 | $720.00 | $766.50 | ($46.50) |
| 751 | Identity Resortwear | 892490888 | 6/28/2021 | 3 | | $61.37 | $395.95 | $321.75 | $74.20 |
| 752 | New Buffalo Tshirt Factor | 892503289 | 6/29/2021 | 2 | | $41.79 | $269.60 | $214.50 | $55.10 |
| 753 | Sand Beachwear | 892505397 | 6/29/2021 | 3 | | $37.90 | $244.50 | $231.00 | $13.50 |
| 754 | Regent & Co | 892505851 | 6/29/2021 | 1 | | $26.21 | $169.11 | $109.50 | $59.61 |
| 755 | Eddie'sSurf & Supply | 892506181 | 6/29/2021 | 2 | $55.00 | $37.57 | $242.41 | $219.00 | $23.41 |
| 756 | Boardwalk Empire | 892507691 | 6/29/2021 | 2 | | $38.55 | $248.72 | $219.00 | $29.72 |
| 757 | MK Brothers Inc | 892509911 | 6/29/2021 | 2 | | $20.46 | $132.00 | $124.50 | $7.50 |
| 758 | Mc Crew LTD | 892517140 | 6/29/2021 | 1 | | $35.98 | $232.15 | $128.00 | $104.15 |
| 759 | Savannah Clothing Co | 892518791 | 6/29/2021 | 2 | | $20.31 | $131.00 | $123.50 | $7.50 |
| 760 | Funky Fish Inc | 892520124 | 6/29/2021 | 1 | $30.00 | $17.17 | $110.75 | $104.50 | $6.25 |
| 761 | Destination beach & Surf | 892522372 | 6/29/2021 | 3 | | $99.74 | $643.50 | $607.50 | $36.00 |
| 762 | Boardwalk Empire | 892523557 | 6/29/2021 | 2 | | $37.57 | $242.41 | $219.00 | $23.41 |
| 763 | Cape May Surf | 892523786 | 6/29/2021 | 1 | | $28.10 | $181.28 | $109.50 | $71.78 |
| 764 | Ocean Waves - Lion Ocean | 892525223 | 6/29/2021 | 3 | $55.00 | $57.66 | $372.02 | $328.50 | $43.52 |
| 765 | Southernmost Wholesales | 892526386 | 6/29/2021 | 2 | $30.00 | $20.46 | $132.00 | $124.50 | $7.50 |
| 766 | Boardwalk Empire | 892527412 | 6/29/2021 | 2 | | $37.57 | $242.41 | $219.00 | $23.41 |
| 767 | Boardwalk Empire | 892527935 | 6/29/2021 | 2 | | $37.57 | $242.41 | $219.00 | $23.41 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 768 | Estele | 892528150 | 6/29/2021 | 2 | $55.00 | $66.32 | $427.84 | $256.00 | $171.84 |
| 769 | Palace | 892528516 | 6/29/2021 | 2 | $30.00 | $66.50 | $429.00 | $405.00 | $24.00 |
| 770 | Pams Purple Door | 892526611 | 6/29/2021 | 2 | $55.00 | $73.88 | $476.62 | $214.50 | $262.12 |
| 771 | BK Merchandise Warehouse | 892556536 | 6/30/2021 | 1 | | $22.35 | $139.71 | $109.50 | $30.21 |
| 772 | Waves Surf Shop - GA | 892558288 | 6/30/2021 | 2 | | $20.96 | $131.00 | $123.50 | $7.50 |
| 773 | Collection Ladies Boutique | 892559161 | 6/30/2021 | 3 | | $31.44 | $196.50 | $185.25 | $11.25 |
| 774 | Waves Surf Shop - GA | 892560266 | 6/30/2021 | 1 | | $17.72 | $110.75 | $104.50 | $6.25 |
| 775 | Savannah Clothing Co | 892561424 | 6/30/2021 | 1 | | $17.72 | $110.75 | $104.50 | $6.25 |
| 776 | Cherry Lake II/Tsunami WR | 892562137 | 6/30/2021 | 2 | | $26.08 | $163.00 | $154.00 | $9.00 |
| 777 | Ocean Waves - Lion Ocean | 892561831 | 6/30/2021 | 2 | | $37.06 | $231.62 | $219.00 | $12.62 |
| 778 | Cherry Lake II/Tsunami WR | 892593750 | 7/1/2021 | 1 | | $20.72 | $129.50 | $122.25 | $7.25 |
| 779 | Earth Kind | 892596775 | 7/1/2021 | 1 | $55.00 | $34.19 | $213.66 | $128.00 | $85.66 |
| 780 | American iron Clothing - VA | 892598026 | 7/1/2021 | 7 | | $141.28 | $882.97 | $750.75 | $132.22 |
| 781 | American iron Clothing - VA | 892597801 | 7/1/2021 | 7 | $55.00 | $141.28 | $882.97 | $750.75 | $132.22 |
| 782 | Ocean Air Enterprises | 892598484 | 7/1/2021 | 1 | | $18.76 | $117.25 | $110.75 | $6.50 |
| 783 | Sunsation Inc | 892623772 | 7/2/2021 | 4 | | $95.52 | $597.00 | $564.00 | $33.00 |
| 784 | Sunsation Inc | 892623624 | 7/2/2021 | 4 | | $95.52 | $597.00 | $564.00 | $33.00 |
| 785 | Sunsations - OC | 892623306 | 7/2/2021 | 8 | | $103.77 | $648.57 | $876.00 | ($227.43) |
| 786 | Beach Mart Warehouse | 892607025 | 7/2/2021 | 6 | | $112.56 | $703.50 | $537.00 | $166.50 |
| 787 | Beach Mart Warehouse | 892606631 | 7/2/2021 | 3 | | $67.32 | $420.75 | $278.25 | $142.50 |
| 788 | Sunshine USA | 892607581 | 7/2/2021 | 1 | $30.00 | $31.16 | $194.75 | $184.00 | $10.75 |
| 789 | ZT Mirage | 892610620 | 7/2/2021 | 1 | $30.00 | $38.72 | $242.00 | $228.50 | $13.50 |
| 790 | U p North Park Rapids | 892611375 | 7/2/2021 | 1 | $55.00 | $29.82 | $186.36 | $107.25 | $79.11 |
| 791 | Fab T&S | 892611863 | 7/2/2021 | 2 | $30.00 | $30.08 | $188.00 | $177.50 | $10.50 |
| 792 | Tshirt Factory | 892612134 | 7/2/2021 | 1 | $55.00 | $29.82 | $186.36 | $107.25 | $79.11 |
| 793 | Surf's Up | 892612479 | 7/2/2021 | 1 | $30.00 | $38.72 | $242.00 | $228.50 | $13.50 |
| 794 | Magic Fashions | 892612681 | 7/2/2021 | 2 | | $56.73 | $354.59 | $214.50 | $140.09 |
| 795 | Black Mountain | 892612932 | 7/2/2021 | 2 | $30.00 | $21.12 | $132.00 | $124.50 | $7.50 |
| 796 | Benzer Enterprises | 892613521 | 7/2/2021 | 1 | $30.00 | $18.76 | $117.25 | $124.50 | ($7.25) |
| 797 | Stormin Norman's/Dillagaf | 892622733 | 7/2/2021 | 1 | $55.00 | $23.52 | $146.97 | $109.50 | $37.47 |
| 798 | Cherry Lake - Tsunami | 892634260 | 7/6/2021 | 6 | $30.00 | $72.96 | $456.00 | $430.50 | $25.50 |
| 799 | Mountain Eagle Outpost | 892634961 | 7/6/2021 | 1 | $55.00 | $32.10 | $200.61 | $107.25 | $93.36 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 800 | Beach Mart Warehouse | 892634880 | 7/6/2021 | 3 | $30.00 | $67.32 | $420.75 | $278.25 | $142.50 |
| 801 | I Love St Joseph | 892639555 | 7/6/2021 | 4 | | $78.14 | $488.37 | $429.00 | $59.37 |
| 802 | Boardwalk's Best Gifts | 892640197 | 7/6/2021 | 6 | | $103.34 | $645.86 | $657.00 | $11.14 |
| 803 | Regent & Co | 892654937 | 7/6/2021 | 1 | | $24.33 | $152.08 | $109.50 | $42.58 |
| 804 | Whales Inc #65 | 892655445 | 7/6/2021 | 2 | | $26.08 | $163.00 | $154.00 | $9.00 |
| 805 | Cherry Lake - Tsunami | 892634260 | 7/6/2021 | 6 | $30.00 | $72.96 | $456.00 | $430.50 | $25.50 |
| 806 | Mountain Eagle Outpost | 892634961 | 7/6/2021 | 1 | $55.00 | $32.10 | $200.61 | $107.25 | $93.36 |
| 807 | Beach Mart Warehouse | 892634880 | 7/6/2021 | 3 | $30.00 | $67.32 | $420.75 | $278.25 | $142.50 |
| 808 | I Love St Joseph | 892639555 | 7/6/2021 | 4 | | $78.14 | $488.37 | $429.00 | $59.37 |
| 809 | Boardwalk's Best Gift & V | 892640197 | 7/6/2021 | 6 | | $103.34 | $645.86 | $657.00 | ($11.14) |
| 810 | Regent & Co | 892654937 | 7/6/2021 | 1 | | $24.33 | $152.08 | $109.50 | $42.58 |
| 811 | Whales Inc #65 | 892655445 | 7/6/2021 | 2 | | $26.08 | $163.00 | $154.00 | $9.00 |
| 812 | ADI Import | 892675462 | 7/7/2021 | 2 | | $26.08 | $163.00 | $154.00 | $9.00 |
| 813 | Identity Resortwear Ron G | 892672820 | 7/7/2021 | 1 | $55.00 | $25.80 | $161.23 | $107.25 | $53.98 |
| 814 | Sunshine USA | 892675764 | 7/7/2021 | 1 | | $31.16 | $194.75 | $184.00 | $10.75 |
| 815 | Sand Beachwear | 892676159 | 7/7/2021 | 5 | | $60.80 | $380.00 | $358.75 | $21.25 |
| 816 | American Empire | 892676507 | 7/7/2021 | 1 | | $33.49 | $209.29 | $107.25 | $102.04 |
| 817 | I Love Duluth | 892683601 | 7/7/2021 | 2 | | $78.15 | $488.43 | $214.50 | $273.93 |
| 818 | Waves Surf Shop - GA | 892688912 | 7/7/2021 | 5 | | $42.80 | $267.50 | $252.50 | $15.00 |
| 819 | Cool Topics | 892703172 | 7/8/2021 | 2 | | $50.24 | $314.02 | $219.00 | $95.02 |
| 820 | Beach Mart Warehouse | 892699302 | 7/8/2021 | 6 | | $112.56 | $703.50 | $537.00 | $166.50 |
| 821 | Beach Mart Warehouse | 892699370 | 7/8/2021 | 6 | | $112.56 | $703.50 | $537.00 | $166.50 |
| 822 | Estele | 892698128 | 7/8/2021 | 1 | | $67.64 | $422.77 | $128.00 | $294.77 |
| 823 | Tasha Tee's | 892697636 | 7/8/2021 | 1 | $55.00 | $26.12 | $163.27 | $107.25 | $56.02 |
| 824 | Pleasant Surprise | 892702818 | 7/8/2021 | 4 | $55.00 | $89.87 | $561.71 | $438.00 | $123.71 |
| 825 | Magic Fashions | 892723360 | 7/8/2021 | 3 | | $64.15 | $400.96 | $321.75 | $79.21 |
| 826 | Graffitees | 892737361 | 7/9/2021 | 3 | | $62.21 | $388.81 | $321.75 | $67.06 |
| 827 | Beachwear for Less | 892735830 | 7/9/2021 | 3 | | $71.64 | $447.75 | $423.00 | $24.75 |
| 828 | Pleasant Surprise | 892742488 | 7/9/2021 | 2 | | $57.91 | $361.96 | $219.00 | $142.96 |
| 829 | Beach Mart Warehouse | 892742747 | 7/9/2021 | 6 | | $112.56 | $703.50 | $537.00 | $166.50 |
| 830 | Sunshine USA | 892751274 | 7/9/2021 | 1 | | $31.16 | $194.75 | $184.00 | $10.75 |
| 831 | Beach Zone - IRB | 892752815 | 7/9/2021 | 1 | | $18.76 | $117.25 | $110.75 | $6.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 832 | Atallah Business Group | 892753048 | 7/9/2021 | 1 | | $18.76 | $117.25 | $110.75 | $6.50 |
| 833 | Island Planet | 892753234 | 7/9/2021 | 2 | | $21.12 | $132.00 | $124.50 | $7.50 |
| 834 | Ideal Freight | 892753579 | 7/9/2021 | 3 | | $31.68 | $198.00 | $186.75 | $11.25 |
| 835 | MME Inc | 892777371 | 7/12/2021 | 2 | | $54.87 | $342.91 | $219.00 | $123.91 |
| 836 | Funky Fish Inc | 892782323 | 7/12/2021 | 2 | $30.00 | $20.96 | $131.00 | $123.50 | $7.50 |
| 837 | Beach Mart Warehouse | 892766867 | 7/12/2021 | 4 | | $89.76 | $561.00 | $371.00 | $190.00 |
| 838 | SPI Wholesale | 892776331 | 7/12/2021 | 1 | | $38.72 | $242.00 | $228.50 | $13.50 |
| 839 | Waves Surf Shop - GA | 892783168 | 7/12/2021 | 1 | $30.00 | $17.72 | $110.75 | $104.50 | $6.25 |
| 840 | St Tropez Inc | 892802561 | 7/13/2021 | 6 | | $115.60 | $722.53 | $657.00 | $65.53 |
| 841 | Boardwalk's Best Gift & V | 892801824 | 7/13/2021 | 4 | | $74.10 | $463.13 | $438.00 | $25.13 |
| 842 | Tee's & Souvenir | 892797037 | 7/13/2021 | 1 | | $17.72 | $110.75 | $104.50 | $6.25 |
| 843 | Savannah Memories | 892797282 | 7/13/2021 | 1 | | $17.72 | $110.75 | $104.50 | $6.25 |
| 844 | Sona's Gifts | 892797452 | 7/13/2021 | 1 | | $17.72 | $110.75 | $104.50 | $6.25 |
| 845 | Beach Mart Warehouse | 892797690 | 7/13/2021 | 2 | | $44.88 | $280.50 | $185.50 | $95.00 |
| 846 | Waves Surf Shop/Funky Fish | 892798041 | 7/13/2021 | 9 | | | $770.00 | $454.50 | $315.50 |
| 847 | Pams Purple Door | 892809388 | 7/13/2021 | 8 | | $146.74 | $917.11 | $858.00 | $59.11 |
| 848 | Forever Young In WY LLC | 892814799 | 7/13/2021 | 4 | | $116.84 | $730.24 | $512.00 | $218.24 |
| 849 | ADI Import | 892816279 | 7/13/2021 | 3 | | $39.12 | $244.50 | $231.00 | $13.50 |
| 850 | Wet & Wild | 892816759 | 7/13/2021 | 1 | | $31.63 | $197.70 | $109.50 | $88.20 |
| 851 | Higuchi - Developer | 892821868 | 7/13/2021 | 1 | $55.00 | $33.51 | $133.50 | $128.00 | $5.50 |
| 852 | Savannah Clothing Co | 892818174 | 7/13/2021 | 5 | | $42.80 | $267.50 | $252.50 | $15.00 |
| 853 | Hi-Way Distributing | 892834072 | 7/14/2021 | 1 | | $20.39 | $127.45 | $107.25 | $20.20 |
| 854 | Waves Surf Shop - GA | 892832711 | 7/14/2021 | 2 | $30.00 | $20.96 | $131.00 | $123.50 | $7.50 |
| 855 | Tawas | 892832487 | 7/14/2021 | 3 | $55.00 | $62.99 | $393.66 | $321.75 | $71.91 |
| 856 | Waves Surf Shop - GA | 892835974 | 7/14/2021 | 4 | $30.00 | $41.92 | $262.00 | $247.00 | $15.00 |
| 857 | Savannah Clothing Co | 892836318 | 7/14/2021 | 6 | | $51.36 | $321.00 | $303.00 | $18.00 |
| 858 | Funky Fish Inc | 892836709 | 7/14/2021 | 4 | $30.00 | $41.92 | $262.00 | $247.00 | $15.00 |
| 859 | Gatlinburg Factory Outlet | 892836890 | 7/14/2021 | 4 | | $60.16 | $376.00 | $355.00 | $21.00 |
| 860 | I Love St Joseph | 892837250 | 7/14/2021 | 3 | | $59.39 | $371.16 | $321.75 | $49.41 |
| 861 | I Love Boyne City | 892837632 | 7/14/2021 | 3 | | $62.29 | $389.31 | $321.75 | $67.56 |
| 862 | Surf's Up | 892842164 | 7/14/2021 | 1 | | $38.72 | $242.00 | $228.50 | $13.50 |
| 863 | Country Life Outfitters | 892843047 | 7/14/2021 | 2 | | $21.12 | $132.00 | $124.50 | $7.50 |

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 864 | Coastal impression | 892847191 | 7/14/2021 | 1 | | $18.76 | $117.25 | $110.75 | $6.50 |
| 865 | Big Fish #3 | 892849525 | 7/14/2021 | 6 | | $87.83 | $548.96 | $643.50 | ($94.54) |
| 866 | Beach Mart Warehouse | 892850281 | 7/14/2021 | 5 | | $93.80 | $586.25 | $447.50 | $138.75 |
| 867 | Beach Mart Warehouse | 892850035 | 7/14/2021 | 3 | | $67.32 | $420.75 | $278.25 | $142.50 |
| 868 | Forever Young In WY LLC | 892852089 | 7/14/2021 | 10 | | $278.02 | $1,737.62 | $1,280.00 | $457.62 |
| 869 | Out West/Egal | 892852381 | 7/14/2021 | 2 | | $61.76 | $386.01 | $256.00 | $130.01 |
| 870 | Whales Inc #65 | 892854987 | 7/14/2021 | 1 | | $20.72 | $129.50 | $122.25 | $7.25 |
| 871 | Lake Life | 892881267 | 7/15/2021 | 1 | | $38.82 | $242.61 | $107.25 | $135.36 |
| 872 | Beach Mart Warehouse | 892870036 | 7/15/2021 | 4 | | $89.76 | $561.00 | $371.00 | $190.00 |
| 873 | Hot Spot #2 | 892881674 | 7/15/2021 | 2 | | $38.79 | $242.41 | $219.00 | $23.41 |
| 874 | Regent & Co | 892883481 | 7/15/2021 | 3 | | $64.80 | $405.00 | $328.50 | $76.50 |
| 875 | I Love Duluth | 892884045 | 7/15/2021 | 2 | | $59.88 | $374.27 | $214.50 | $159.77 |
| 876 | Cherry Lake II/Tsunami WR | 892884291 | 7/15/2021 | 1 | | $20.72 | $129.50 | $122.25 | $7.25 |
| 877 | Mc Crew LTD | 892885505 | 7/15/2021 | 1 | | $55.01 | $343.83 | $128.00 | $215.83 |
| 878 | Whales Inc #65 | 892887702 | 7/15/2021 | 7 | | $85.12 | $532.00 | $502.25 | $29.75 |
| 879 | Whales Inc #65 | 892902591 | 7/16/2021 | 2 | | $38.79 | $242.41 | $154.00 | $88.41 |
| 880 | Whales Inc #65 | 892897759 | 7/16/2021 | 2 | | $26.08 | $163.00 | $154.00 | $9.00 |
| 881 | Ocean Air Enterprises | 892897651 | 7/16/2021 | 2 | $30.00 | $21.12 | $132.00 | $124.50 | $7.50 |
| 882 | Beach Mart Warehouse | 892900211 | 7/16/2021 | 3 | | $67.32 | $420.75 | $278.25 | $142.50 |
| 883 | Jaws of Memories | 892898712 | 7/16/2021 | 4 | $30.00 | $42.24 | $264.00 | $249.00 | $15.00 |
| 884 | Boardwalk's Best Gifts | 892898500 | 7/16/2021 | 1 | | $26.08 | $163.00 | $109.50 | $53.50 |
| 885 | Shore Amusements | 892898275 | 7/16/2021 | 2 | $55.00 | $38.79 | $242.41 | $219.00 | $23.41 |
| 886 | Wild Side Beachwear | 892897848 | 7/16/2021 | 2 | $30.00 | $21.12 | $132.00 | $124.50 | $7.50 |
| 887 | ADI Import | 892897457 | 7/16/2021 | 3 | $30.00 | $39.12 | $244.50 | $231.00 | $13.50 |
| 888 | Ocean World | 892899930 | 7/16/2021 | 8 | | $314.34 | $1,964.65 | $1,024.00 | $940.65 |
| 889 | Southernmost Warehouse | 892908904 | 7/16/2021 | 7 | | | $650.00 | $290.50 | $359.50 |
| 890 | Hilton Head Beach Co | 892909072 | 7/16/2021 | 1 | $30.00 | $20.72 | $129.50 | $122.25 | $7.25 |
| 891 | Jaws of Memories | 892909471 | 7/16/2021 | 2 | $30.00 | $21.12 | $132.00 | $124.50 | $7.50 |
| 892 | Savannah Clothing Co | 892909234 | 7/16/2021 | 1 | | $17.72 | $110.75 | $104.50 | $6.25 |
| 893 | Island Wear | 892909340 | 7/16/2021 | 2 | $55.00 | $47.00 | $293.75 | $219.00 | $74.75 |
| 894 | Benzer Enterprises | 892911743 | 7/16/2021 | 4 | $30.00 | $42.24 | $264.00 | $249.00 | $15.00 |
| 895 | GAR Sales | 892915943 | 7/16/2021 | 1 | $55.00 | $24.48 | $152.99 | $109.50 | $43.49 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 896 | I Love Marquette | 892930209 | 7/19/2021 | 2 | | $45.24 | $282.73 | $214.50 | $68.23 |
| 897 | St Tropez Inc | 892933844 | 7/19/2021 | 2 | | $62.37 | $389.80 | $219.00 | $170.80 |
| 898 | Galena Tees | 892936673 | 7/19/2021 | 1 | | $30.26 | $189.11 | $107.25 | $81.86 |
| 899 | Beach Planet #5 | 892936924 | 7/19/2021 | 2 | | $35.60 | $222.50 | $182.50 | $40.00 |
| 900 | Beachwear for Less | 892937157 | 7/19/2021 | 1 | | $28.44 | $177.75 | $167.75 | $10.00 |
| 901 | Freedom | 892948027 | 7/19/2021 | 2 | | $99.92 | $624.47 | $256.00 | $368.47 |
| 902 | Collection Laedies Boutique | 892948451 | 7/19/2021 | 1 | | $17.72 | $110.75 | $104.50 | $6.25 |
| 903 | Fab T & Souvenir | 892948582 | 7/19/2021 | 1 | | $22.20 | $138.75 | $131.00 | $7.75 |
| 904 | Wet & Wild | 892949112 | 7/19/2021 | 2 | | $38.79 | $242.41 | $219.00 | $23.41 |
| 905 | Surf's Up | 892947730 | 7/19/2021 | 1 | | $38.72 | $242.00 | $228.50 | $13.50 |
| 906 | Estele | 892946679 | 7/19/2021 | 5 | | $150.67 | $941.69 | $640.00 | $301.69 |
| 907 | ZT Mirage | 892951249 | 7/19/2021 | 2 | | $68.64 | $429.00 | $405.00 | $24.00 |
| 908 | Tshirts and More 277 | 892951184 | 7/19/2021 | 2 | | $72.19 | $451.18 | $219.00 | $232.18 |
| 909 | Higuchi - Developer | 892938226 | 7/19/2021 | 5 | $55.00 | $158.18 | $988.61 | $640.00 | $348.61 |
| 910 | Beach Mart Warehouse | 892941235 | 7/19/2021 | 6 | | $112.56 | $703.50 | $537.00 | $166.50 |
| 911 | Hashtag Vegas | 892965720 | 7/20/2021 | 3 | | $102.18 | $638.60 | $384.00 | $254.60 |
| 912 | BK Merchandise Warehouse | 892965444 | 7/20/2021 | 3 | | $59.52 | $372.02 | $328.50 | $43.52 |
| 913 | Yuval Wear | 892957051 | 7/20/2021 | 2 | | $36.45 | $227.81 | $214.50 | $13.31 |
| 914 | Funky Fish Inc | 892974389 | 7/20/2021 | 2 | $30.00 | $20.96 | $131.00 | $123.50 | $7.50 |
| 915 | Emma's Place | 892978805 | 7/20/2021 | 2 | | $30.08 | $188.00 | $177.50 | $10.50 |
| 916 | J&C Beachwear Inc | 892978881 | 7/20/2021 | 1 | | $20.72 | $129.50 | $122.25 | $7.25 |
| 917 | Sportswear & More | 892978571 | 7/20/2021 | 2 | | $58.41 | $365.06 | $256.00 | $109.06 |
| 918 | Gypsy Rose | 892830078 | 7/20/2021 | 8 | | $105.96 | $662.28 | $876.00 | ($213.72) |
| 919 | St Simon Memories | 892992735 | 7/21/2021 | 1 | | $17.72 | $110.75 | $104.50 | $6.25 |
| 920 | Gimbels of Maine Inc | 892013170 | 7/21/2021 | 1 | $55.00 | $48.61 | $303.82 | $109.50 | $194.32 |
| 921 | America's Biker Inc | 892999349 | 7/21/2021 | 3 | | $83.14 | $519.64 | $321.72 | $197.89 |
| 922 | Chattanooga Souvenirs LLC | 893004421 | 7/21/2021 | 2 | | $30.08 | $188.00 | $177.50 | $10.50 |
| 923 | Regent & Co | 893007404 | 7/21/2021 | 4 | | $82.07 | $512.92 | $438.00 | $74.92 |
| 924 | Mc Crew LTD | 893012696 | 7/21/2021 | 1 | $55.00 | $53.96 | $337.24 | $128.00 | $209.24 |
| 925 | Identity Resortwear | 893014117 | 7/21/2021 | 2 | | $49.17 | $307.31 | $214.50 | $92.81 |
| 926 | Ocean Waves - Lion Ocean | 893018953 | 7/21/2021 | 2 | $55.00 | $45.82 | $286.40 | $219.00 | $67.40 |
| 927 | Point Break - Prismo Beach | 893018741 | 7/21/2021 | 3 | | $96.48 | $603.02 | $384.00 | $219.02 |

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 928 | Beach Mart Warehouse | 893019879 | 7/21/2021 | 7 | | $131.32 | $820.75 | $626.50 | $194.25 |
| 929 | Wish Tree BDA The Corner | 893019160 | 7/21/2021 | 2 | | $21.12 | $132.00 | $124.50 | $7.50 |
| 930 | Magic fashion | 892723360 | 7/22/2021 | 3 | | $72.64 | $454.02 | $321.75 | $132.27 |
| 931 | Estele | 893034908 | 7/22/2021 | 3 | | $118.46 | $740.40 | $384.00 | $356.40 |
| 932 | Ken's Sports Warehouse | 893035106 | 7/22/2021 | 1 | | $46.13 | $288.32 | $109.50 | $178.82 |
| 933 | Big Fish #1 | 893034614 | 7/22/2021 | 1 | $55.00 | $34.52 | $215.73 | $107.25 | $108.48 |
| 934 | Moose Tracks MN | 893034762 | 7/22/2021 | 1 | $55.00 | $44.11 | $275.67 | $107.25 | $168.42 |
| 935 | Sunshine USA | 893036561 | 7/22/2021 | 1 | | $31.16 | $194.75 | $184.00 | $10.75 |
| 936 | Gatlinburg Factory Outlet | 893036056 | 7/22/2021 | 1 | | $22.20 | $138.75 | $131.00 | $7.75 |
| 937 | Lake Life | 893036781 | 7/22/2021 | 3 | | $63.92 | $399.53 | $321.75 | $77.78 |
| 938 | Tshirt Center - Lake Geneva | 893046531 | 7/22/2021 | 1 | | $35.98 | $224.86 | $107.25 | $117.61 |
| 939 | ASA And Associates | 893046370 | 7/22/2021 | 1 | | $43.34 | $270.85 | $128.00 | $142.85 |
| 940 | Shore Amusements | 893046051 | 7/22/2021 | 3 | | $59.38 | $371.14 | $328.50 | $42.64 |
| 941 | Rachelle Villagran | 893051535 | 7/22/2021 | 6 | $55.00 | $181.53 | $1,134.57 | $768.00 | $366.57 |
| 942 | Big Monkey | 893070262 | 7/23/2021 | 1 | $55.00 | $27.38 | $171.13 | $107.25 | $63.88 |
| 943 | Sportswear & More | 893069159 | 7/23/2021 | 2 | $120.13 | $103.06 | $644.15 | $256.00 | $388.15 |
| 944 | Jaws Beachworld Inc | 893067571 | 7/23/2021 | 1 | | $38.72 | $242.00 | $228.50 | $13.50 |
| 945 | Hilton Head Beach Co | 893067113 | 7/23/2021 | 1 | | $20.72 | $129.50 | $122.25 | $7.25 |
| 946 | Sunshine USA | 893060615 | 7/23/2021 | 1 | | $31.16 | $194.75 | $184.00 | $10.75 |
| 947 | Whales Inc #65 | 893060798 | 7/23/2021 | 3 | | $39.12 | $244.50 | $231.00 | $13.50 |
| 948 | Ocean Waves - Lion Ocean | 893070521 | 7/23/2021 | 5 | $55.00 | $95.40 | $596.25 | $547.50 | $48.75 |
| 949 | Instyle Fashion Inc | 893072478 | 7/23/2021 | 5 | | $37.00 | $231.25 | $207.50 | $23.75 |
| 950 | Downtown Casual Wear | 893072346 | 7/23/2021 | 2 | | $33.80 | $211.22 | $214.50 | ($3.28) |
| 951 | ADI Import | 893075647 | 7/23/2021 | 3 | | $39.12 | $244.50 | $231.00 | $13.50 |
| 952 | Cool Topics | 893075477 | 7/23/2021 | 2 | $55.00 | $38.52 | $240.75 | $219.00 | $21.75 |
| 953 | Surf's Up | 893078808 | 7/23/2021 | 2 | | $68.64 | $429.00 | $405.00 | $24.00 |
| 954 | Freedom | 893079561 | 7/23/2021 | 1 | | $59.71 | $373.18 | $128.00 | $245.18 |
| 955 | Beach Mart Warehouse | 893095621 | 7/26/2021 | 5 | | $93.80 | $586.25 | $447.50 | $138.75 |
| 956 | I Love Frakenmuth | 893103471 | 7/26/2021 | 2 | | $38.18 | $238.60 | $214.50 | $24.10 |
| 957 | Lovella Fashion Apparel | 893108634 | 7/26/2021 | 2 | $55.00 | $42.87 | $267.95 | $214.50 | $53.45 |
| 958 | Gatlinburg Factory Outlet | 893111732 | 7/26/2021 | 2 | | $30.08 | $188.00 | $177.50 | $10.50 |
| 959 | Island Wear Inc - OC | 893111911 | 7/26/2021 | 4 | | $71.09 | $444.33 | $438.00 | $6.33 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 960 | Brooklyn Beach Shop | 893111244 | 7/26/2021 | 1 | | $51.16 | $319.77 | $109.50 | $210.27 |
| 961 | Beach Mart Warehouse | 893125687 | 7/27/2021 | 5 | | $93.80 | $586.25 | $447.50 | $138.75 |
| 962 | Freedom | 893143791 | 7/27/2021 | 2 | | $68.91 | $430.67 | $256.00 | $174.67 |
| 963 | Teepee Place | 893147061 | 7/27/2021 | 1 | | $34.60 | $216.25 | $131.75 | $84.50 |
| 964 | Ocean Air Enterprises | 893148652 | 7/27/2021 | 2 | | $21.12 | $132.00 | $124.50 | $7.50 |
| 965 | Robinhood Rentals | 893149071 | 7/27/2021 | 7 | | $51.80 | $323.75 | $290.50 | $33.25 |
| 966 | Beach Mart Warehouse | 893146650 | 7/27/2021 | 7 | | $131.32 | $820.75 | $626.50 | $194.25 |
| 967 | Ocean Waves - Lion Ocean | 893165271 | 7/28/2021 | 3 | $55.00 | $55.96 | $349.72 | $328.50 | $21.22 |
| 968 | Extreme Apparel | 893176427 | 7/28/2021 | 11 | | $215.79 | $1,348.69 | $789.25 | $559.44 |
| 969 | Tshirt Factory - Hayward | 893177954 | 7/28/2021 | 1 | $55.00 | $32.49 | $203.06 | $107.25 | $95.81 |
| 970 | Mackinaw Outfitters | 893183008 | 7/28/2021 | 12 | | $95.55 | $597.16 | $1,287.00 | ($689.84) |
| 971 | N&M Inc/Gatlinburg T's | 893207659 | 7/29/2021 | 1 | | $22.20 | $138.75 | $131.00 | $7.75 |
| 972 | Sunshine USA | 893203408 | 7/29/2021 | 2 | | $56.32 | $352.00 | $332.50 | $19.50 |
| 973 | Sun & Sea - DE | 893198838 | 7/29/2021 | 2 | | $45.42 | $283.90 | $219.00 | $64.90 |
| 974 | Beach Mart Warehouse | 893193631 | 7/29/2021 | 5 | | $93.80 | $586.25 | $447.50 | $138.75 |
| 975 | Pacific Warehouse | 893214922 | 7/29/2021 | 1 | | $20.72 | $129.50 | $122.25 | $7.25 |
| 976 | Extreme Apparel | 893213306 | 7/29/2021 | 6 | | $72.96 | $456.00 | $430.50 | $25.50 |
| 977 | Extreme Apparel | 893163538 | 7/30/2021 | 1 | | $26.08 | $163.00 | $122.25 | $40.75 |
| 978 | Whales Inc #65 | 893229733 | 7/30/2021 | 2 | | $26.08 | $163.00 | $154.00 | $9.00 |
| 979 | Island Republic - Bluffton | 893231410 | 7/30/2021 | 2 | | $26.08 | $163.00 | $154.00 | $9.00 |
| 980 | Teepee Place | 893232114 | 7/30/2021 | 1 | | $34.60 | $216.25 | $131.75 | $84.50 |
| 981 | Savannah Clothing Co | 893238597 | 7/30/2021 | 3 | $30.00 | $31.44 | $196.50 | $185.25 | $11.25 |
| 982 | Cool Topics | 893238244 | 7/20/2021 | 2 | | $55.96 | $349.72 | $219.00 | $130.72 |
| 983 | Beachwear for Less | 893237761 | 7/30/2021 | 1 | | $28.44 | $177.75 | $167.75 | $10.00 |
| 984 | Gatlinburg Best | 893240567 | 7/30/2021 | 1 | | $22.20 | $138.75 | $131.00 | $7.75 |
| 985 | The Pines Resort | 893241652 | 7/30/2021 | 3 | | $106.13 | $663.32 | $384.00 | $279.32 |
| 986 | DLS Inc | 893243710 | 7/30/2021 | 4 | | $52.16 | $326.00 | $308.00 | $18.00 |
| 987 | Surf's Up | 893243892 | 7/30/2021 | 1 | | $38.72 | $242.00 | $228.50 | $13.50 |
| 988 | Zanzibar | 893244295 | 7/30/2021 | 2 | | $51.02 | $318.85 | $219.00 | $99.85 |
| 989 | Treasure Island -OC | 893244619 | 7/30/2021 | 1 | | $35.63 | $222.71 | $109.50 | $113.21 |
| 990 | Helen's Best | 893273520 | 8/2/2021 | 2 | | $20.96 | $131.00 | $123.50 | $7.50 |
| 991 | Bay Breeze | 893264083 | 8/2/2021 | 1 | | $20.72 | $129.50 | $122.25 | $7.25 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 992 | Harbor Tshirt Center | 893262641 | 8/2/2021 | 1 | | $26.12 | $163.27 | $107.25 | $56.02 |
| 993 | Freedom | 893260100 | 8/2/2021 | 1 | | $39.48 | $246.74 | $128.00 | $118.74 |
| 994 | Estele | 893261611 | 8/2/2021 | 7 | | $194.79 | $1,217.43 | $896.00 | $321.43 |
| 995 | Rehoboth Sunsations Inc | 893263133 | 8/2/2021 | 1 | | $23.57 | $147.31 | $109.50 | $37.81 |
| 996 | Beach Mart Warehouse | 893265268 | 8/2/2021 | 7 | | $131.32 | $820.75 | $626.50 | $194.25 |
| 997 | Wet & Wild | 893274542 | 8/2/2021 | 2 | | $41.42 | $258.90 | $219.00 | $39.90 |
| 998 | Hilton Head Beach Co | 893275204 | 8/2/2021 | 1 | | $20.72 | $129.50 | $122.25 | $7.25 |
| 999 | Boardwalk's Best Gift & V | 893291081 | 8/3/2021 | 4 | | $68.13 | $425.84 | $438.00 | ($12.16) |
| 1000 | Boardwalk's Best Gift & V | 893290963 | 8/3/2021 | 5 | | $77.68 | $485.53 | $547.50 | ($61.97) |
| 1001 | Boardwalk's best Gift &V | 893290785 | 8/3/2021 | 5 | | $77.68 | $485.53 | $547.50 | ($61.97) |
| 1002 | Today's Generations | 893290246 | 8/3/2021 | 1 | | $22.20 | $138.75 | $131.00 | $7.75 |
| 1003 | Beach Mart Warehouse | 893289809 | 8/3/2021 | 6 | | $112.56 | $703.50 | $537.00 | $166.50 |
| 1004 | I Love Savannah | 893289400 | 8/3/2021 | 1 | | $17.72 | $110.75 | $104.50 | $6.25 |
| 1005 | Savannah Tees/Forever SM | 893289191 | 8/3/2021 | 1 | | $17.72 | $110.75 | $104.50 | $6.25 |
| 1006 | Savannah Tees Outlet | 893288918 | 8/3/2021 | 1 | | $17.72 | $110.75 | $104.50 | $6.25 |
| 1007 | Beach Mart Warehouse | 893295949 | 8/3/2021 | 7 | | $131.32 | $820.75 | $626.50 | $194.25 |
| 1008 | Ramanos | 893307467 | 8/3/2021 | 2 | | $54.07 | $337.92 | $219.00 | $118.92 |
| 1009 | Sun & Sea - DE | 893308382 | 8/3/2021 | 3 | | $66.02 | $412.65 | $328.50 | $84.15 |
| 1010 | Big Fish #1 | 893311260 | 8/3/2021 | 1 | $55.00 | $20.90 | $130.60 | $107.25 | $23.35 |
| 1011 | DLS Inc | 893311529 | 8/3/2021 | 7 | | | $852.00 | $502.25 | $349.75 |
| 1012 | ZT Mirage | 893328936 | 8/4/2021 | 1 | | $39.93 | $242.00 | $228.50 | $13.50 |
| 1013 | Cool Topics | 893328073 | 8/4/2021 | 2 | | $57.32 | $347.42 | $219.00 | $128.42 |
| 1014 | Coastal impression | 893327832 | 8/4/2021 | 1 | | $19.35 | $117.25 | $110.75 | $6.50 |
| 1015 | I Love Boyne City | 893327573 | 8/4/2021 | 1 | | $39.98 | $242.29 | $107.25 | $135.04 |
| 1016 | Higuchi - Developer | 893330833 | 8/4/2021 | 3 | | $110.42 | $669.19 | $384.00 | $285.19 |
| 1017 | Cool Topics | 893337986 | 8/4/2021 | 3 | | $64.92 | $393.43 | $328.50 | $64.93 |
| 1018 | Cotton Place | 893341096 | 8/4/2021 | 1 | | $43.02 | $260.73 | $128.00 | $132.73 |
| 1019 | Beachwear for Less | 893370517 | 8/5/2021 | 1 | | $29.33 | $177.75 | $167.75 | $10.00 |
| 1020 | Boardwalk's Best Gift & V | 893371408 | 8/5/2021 | 2 | | $32.92 | $199.53 | $219.00 | ($19.47) |
| 1021 | Beach Mart Warehouse | 893361496 | 8/5/2021 | 2 | | $46.28 | $280.50 | $185.50 | $95.00 |
| 1022 | ILD Gulf Coast Inc | 893373931 | 8/5/2021 | 2 | | $21.78 | $132.00 | $124.50 | $7.50 |
| 1023 | Spirit Gift/UDI | 893376311 | 8/5/2021 | 3 | | $40.34 | $244.50 | $231.00 | $13.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1024 | J&C Beachwear Inc | 893376132 | 8/5/2021 | 2 | | $26.90 | $163.00 | $154.00 | $9.00 |
| 1025 | Jaws of Panama City | 893377015 | 8/5/2021 | 3 | $30.00 | $32.67 | $198.00 | $186.75 | $11.25 |
| 1026 | Ocean Club of Daytona | 893377821 | 8/5/2021 | 1 | $30.00 | $19.35 | $117.25 | $110.75 | $6.50 |
| 1027 | Pacific Warehouse | 893390909 | 8/6/2021 | 1 | | $21.37 | $129.50 | $122.25 | $7.25 |
| 1028 | Island Wear Inc - OC | 893391433 | 8/6/2021 | 1 | | $36.75 | $222.71 | $109.50 | $113.21 |
| 1029 | Extreme Apparel | 893402362 | 8/6/2021 | 8 | | $140.10 | $849.11 | $574.00 | $275.11 |
| 1030 | Cool Topics | 893403521 | 8/6/2021 | 8 | | $96.37 | $584.09 | $876.00 | ($291.91) |
| 1031 | Ocean Air Enterprises | 893409332 | 8/6/2021 | 2 | $30.00 | $21.78 | $132.00 | $124.50 | $7.50 |
| 1032 | Cool Topics | 893403351 | 8/6/2021 | 8 | | $96.37 | $584.09 | $876.00 | ($291.91) |
| 1033 | Beach Mart Warehouse | 893424579 | 8/9/2021 | 3 | | $69.42 | $420.75 | $278.25 | $142.50 |
| 1034 | Silver Sun | 893423211 | 8/9/2021 | 2 | | $52.47 | $318.03 | $219.00 | $99.03 |
| 1035 | Beach Mart Warehouse | 893422789 | 8/9/2021 | 6 | | $116.08 | $703.50 | $537.00 | $166.50 |
| 1036 | Whales Inc #65 | 893433870 | 8/9/2021 | 1 | | $21.37 | $129.50 | $122.25 | $7.25 |
| 1037 | Yasmin's | 893467073 | 8/10/2021 | 2 | | $70.79 | $429.00 | $405.00 | $24.00 |
| 1038 | Island Republic - Bluffton | 893451681 | 8/10/2021 | 2 | | $26.90 | $163.00 | $154.00 | $9.00 |
| 1039 | Definitely You | 893452700 | 8/10/2021 | 1 | | $35.91 | $217.63 | $109.50 | $108.13 |
| 1040 | ZT Mirage | 893460672 | 8/10/2021 | 3 | | $106.18 | $643.50 | $607.50 | $36.00 |
| 1041 | J&C Beachwear Inc | 893463558 | 8/10/2021 | 1 | $30.00 | $21.37 | $129.50 | $122.25 | $7.25 |
| 1042 | Shirt World 718 | 893470228 | 8/10/2021 | 2 | | $44.20 | $267.87 | $219.00 | $48.87 |
| 1043 | Benzer Enterprises | 893465941 | 8/10/2021 | 3 | $30.00 | $32.67 | $198.00 | $186.85 | $11.25 |
| 1044 | Farmers Daughter | 893488712 | 8/11/2021 | 2 | | $46.28 | $280.50 | $185.50 | $95.00 |
| 1045 | Whales Inc #65 | 893488194 | 8/11/2021 | 1 | | $21.37 | $129.50 | $122.25 | $7.25 |
| 1046 | Savannah Clothing Co | 893488046 | 8/11/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1047 | Waves Surf Shop - GA | 893487317 | 8/11/2021 | 2 | $30.00 | $21.62 | $131.00 | $123.50 | $7.50 |
| 1048 | Higuchi - Developer | 893487040 | 8/17/2021 | 7 | $55.00 | $182.25 | $1,104.56 | $896.00 | $208.56 |
| 1049 | Funky Fish Inc | 893487813 | 8/11/2021 | 2 | $30.00 | $21.62 | $131.00 | $123.50 | $7.50 |
| 1050 | Island Wear Inc - OC | 893504114 | 8/11/2021 | 5 | | $71.39 | $432.65 | $547.50 | $114.85 |
| 1051 | Island Wear Inc - OC | 893504751 | 8/11/2021 | 2 | | $47.70 | $289.07 | $219.00 | $70.07 |
| 1052 | ADI Import | 893498726 | 8/11/2021 | 5 | | $62.70 | $380.00 | $358.75 | $21.25 |
| 1053 | Fab T & Souvenir | 893532096 | 8/11/2021 | 2 | $30.00 | $31.02 | $188.00 | $177.50 | $10.50 |
| 1054 | Hashtag Vegas | 893531707 | 8/12/2021 | 1 | $55.00 | $49.70 | $301.21 | $128.00 | $173.21 |
| 1055 | Everything 9.98 or Less | 893525227 | 8/12/2021 | 3 | | $46.53 | $282.00 | $266.25 | $15.75 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1056 | Silver Wave | 893511994 | 8/12/2021 | 3 | | $32.42 | $196.50 | $185.25 | $11.25 |
| 1057 | Rehoboth Sunsations Inc | 893538868 | 8/12/2021 | 1 | | $25.22 | $152.86 | $109.50 | $43.36 |
| 1058 | Coastal impression | 893536857 | 8/12/2021 | 4 | $30.00 | $43.56 | $264.00 | $249.00 | $15.00 |
| 1059 | Rachelle Villagran | 893554499 | 8/13/2021 | 5 | | $167.15 | $1,013.03 | $640.00 | $373.03 |
| 1060 | Estele | 893554375 | 8/13/2021 | 2 | | $100.66 | $610.05 | $256.00 | $354.05 |
| 1061 | Rachelle Villagran | 893554499 | 8/13/2021 | 5 | | $167.15 | $1,013.03 | $640.00 | $373.03 |
| 1062 | Estele | 893554375 | 8/13/2021 | 2 | | $100.66 | $610.05 | $256.00 | $354.05 |
| 1063 | Point Break/Pasmo Beach | 893553492 | 8/13/2021 | 1 | | $57.01 | $345.51 | $128.00 | $217.51 |
| 1064 | Mc Crew LTD | 893553271 | 8/13/2021 | 2 | | $90.16 | $546.40 | $256.00 | $200.40 |
| 1065 | ADI Import | 893552097 | 8/13/2021 | 1 | | $21.37 | $129.50 | $122.25 | $7.25 |
| 1066 | Tshirt Factory - Walker | 893554821 | 8/13/2021 | 1 | $55.00 | $19.97 | $121.03 | $107.25 | $13.78 |
| 1067 | Up North/Tshirt Factory | 893554952 | 8/13/2021 | 1 | $55.00 | $23.98 | $145.32 | $107.25 | $38.07 |
| 1068 | Ruth Winter/Designer IMA | 893564401 | 8/13/2021 | 1 | | $36.27 | $219.84 | $128.00 | $91.84 |
| 1069 | Whales Inc #65 | 893565016 | 8/13/2021 | 1 | | $21.37 | $129.50 | $122.25 | $7.25 |
| 1070 | Islander | 893589292 | 8/16/2021 | 2 | | $70.79 | $429.00 | $405.00 | $24.00 |
| 1071 | Hybur LTD Hyde Shipping | 893588628 | 8/16/2021 | 4 | $30.00 | $43.56 | $264.00 | $249.00 | $5.00 |
| 1072 | Lovermont #806 | 893587885 | 8/16/2021 | 2 | | $35.49 | $167.85 | $152.75 | $15.10 |
| 1073 | Higuchi - Developer | 893387338 | 8/16/2021 | 3 | $55.00 | $106.28 | $644.15 | $384.00 | $260.15 |
| 1074 | Farmers Daughter | 893586498 | 8/16/2021 | 2 | $30.00 | $46.28 | $280.50 | $185.50 | $95.00 |
| 1075 | J&C Beachwear Inc | 893585939 | 8/16/2021 | 1 | $30.00 | $21.37 | $129.50 | $122.25 | $7.25 |
| 1076 | Beach Mart Warehouse | 893590657 | 8/16/2021 | 6 | | $116.08 | $703.50 | $537.00 | $166.50 |
| 1077 | Beach Mart Warehouse | 893591114 | 8/16/2021 | 6 | | $116.08 | $703.50 | $537.00 | $166.50 |
| 1078 | Stormin Norman | 893591700 | 8/16/2021 | 4 | $55.00 | $116.58 | $706.55 | $438.00 | $268.55 |
| 1079 | Jaws of Memories | 893603023 | 8/16/2021 | 3 | $30.00 | $32.67 | $198.00 | $186.75 | $11.25 |
| 1080 | R&H/SGI Trading Co | 893603228 | 8/16/2021 | 4 | $30.00 | $43.56 | $264.00 | $249.00 | $15.00 |
| 1081 | Extreme Apparel | 893625426 | 8/17/2021 | 4 | | $53.79 | $326.00 | $308.00 | $18.00 |
| 1082 | J&J Novelties In the Burg | 893623105 | 8/17/2021 | 2 | | $55.70 | $337.57 | $219.00 | $118.57 |
| 1083 | Beach Mart Warehouse | 893622885 | 8/17/2021 | 3 | | $69.42 | $420.75 | $278.25 | $142.50 |
| 1084 | ADI Import | 893631710 | 8/17/2021 | 2 | | $26.90 | $163.00 | $154.00 | $9.00 |
| 1085 | Island Wear Inc - OC | 893631493 | 8/17/2021 | 1 | | $40.82 | $244.98 | $109.50 | $135.48 |
| 1086 | Wet & Wild | 893632422 | 8/17/2021 | 1 | | $31.12 | $188.58 | $109.50 | $79.08 |
| 1087 | Southern Belle | 893663492 | 8/18/2021 | 1 | | $24.01 | $145.50 | $137.50 | $8.00 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1088 | Helen's Best | 893663166 | 8/18/2021 | 2 | | $21.62 | $131.00 | $123.50 | $7.50 |
| 1089 | Mc Crew LTD | 893662739 | 8/18/2021 | 1 | | $43.31 | $262.49 | $128.00 | $134.49 |
| 1090 | Tropical Styles - Hilton | 893652954 | 8/18/2021 | 1 | $30.00 | $21.37 | $129.50 | $122.25 | $6.75 |
| 1091 | Higuchi - Developer | 893662895 | 8/18/2021 | 1 | $55.00 | $48.78 | $295.66 | $128.00 | $167.66 |
| 1092 | Austin 5 - Atlanta | 893663361 | 8/18/2021 | 4 | | $43.23 | $262.00 | $247.00 | $15.00 |
| 1093 | Ross Stores Inc | 950667609 | 8/18/2021 | 3 | $55.00 | $62.65 | $379.72 | $328.50 | $51.22 |
| 1094 | Mc Crew LTD | 893700282 | 8/19/2021 | 1 | | $36.27 | $219.84 | $128.00 | $91.84 |
| 1095 | Beach Mart Warehouse | 893685283 | 8/19/2021 | 4 | | $92.57 | $561.00 | $371.00 | $190.00 |
| 1096 | ADI Import | 893692051 | 8/19/2021 | 1 | | $21.37 | $129.50 | $122.25 | $7.25 |
| 1097 | Floretta Imports Inc | 893698369 | 8/19/2021 | 1 | | $35.68 | $216.25 | $131.75 | $84.50 |
| 1098 | Waikiki | 893703982 | 8/19/2021 | 3 | | $130.56 | $791.28 | $384.00 | $407.28 |
| 1099 | Padre Islander | 893704687 | 8/19/2021 | 1 | | $39.93 | $242.00 | $228.50 | $13.50 |
| 1100 | Extreme Apparel | 893618187 | 8/20/2021 | 7 | | $87.78 | $532.00 | $502.25 | $29.75 |
| 1101 | Beach Mart Warehouse | 893725536 | 8/20/2021 | 7 | | $135.42 | $820.75 | $626.50 | $194.25 |
| 1102 | Beach Mart Warehouse | 893725438 | 8/20/2021 | 7 | | $135.42 | $820.75 | $626.50 | $194.25 |
| 1103 | Coastal Impression | 893721204 | 8/20/2021 | 2 | | $21.78 | $132.00 | $124.50 | $7.50 |
| 1104 | Jaws of Memories | 893732028 | 8/20/2021 | 6 | $30.00 | $45.79 | $277.50 | $249.00 | $28.50 |
| 1105 | Jaws of Memories | 893732095 | 8/20/2021 | 5 | $30.00 | $38.16 | $231.25 | $207.50 | $23.75 |
| 1106 | Jaws of Memories | 893732125 | 8/20/2021 | 5 | $30.00 | $38.16 | $231.25 | $207.50 | $23.75 |
| 1107 | Funky Fish Inc | 893729744 | 8/20/2021 | 2 | $30.00 | $21.62 | $131.00 | $123.50 | $7.50 |
| 1108 | Estele | 893729841 | 8/20/2021 | 2 | | $106.59 | $645.99 | $256.00 | $389.99 |
| 1109 | J&C Beachwear Inc | 893716855 | 8/20/2021 | 1 | | $21.37 | $129.50 | $122.25 | $7.25 |
| 1110 | Island Time Hilton Head | 893763144 | 8/23/2021 | 2 | | $26.90 | $163.00 | $154.00 | $9.00 |
| 1111 | Beach Mart Warehouse | 893762601 | 8/23/2021 | 7 | | $135.42 | $820.75 | $626.50 | $194.25 |
| 1112 | Beach Mart Warehouse | 893762334 | 8/23/2021 | 6 | | $116.08 | $703.50 | $537.00 | $166.50 |
| 1113 | Funky Fish Inc | 893751871 | 8/23/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1114 | Island Time Hilton Head | 893751731 | 8/23/2021 | 3 | | $40.34 | $244.50 | $231.00 | $13.50 |
| 1115 | Viva Vegas | 893746428 | 8/23/2021 | 2 | $55.00 | $79.36 | $480.95 | $256.00 | $224.95 |
| 1116 | Waves Surf Shop - GA | 893794066 | 8/24/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1117 | Beach Mart Warehouse | 893793949 | 8/24/2021 | 6 | | $116.08 | $703.50 | $537.00 | $166.50 |
| 1118 | Bear Stop | 893793388 | 8/24/2021 | 3 | | $46.53 | $282.00 | $266.25 | $15.75 |
| 1119 | Funky Fish Inc | 893788953 | 8/24/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1120 | Pacific Warehouse | 893786624 | 8/24/2021 | 3 | | $40.34 | $244.50 | $231.00 | $13.50 |
| 1121 | N&M Inc/Gatlinburg T's | 893778117 | 8/24/2021 | 1 | $30.00 | $22.89 | $138.75 | $131.00 | $7.75 |
| 1122 | I Love Boyne City | 893777960 | 8/24/2021 | 3 | | $67.50 | $409.11 | $321.75 | $87.36 |
| 1123 | Savannah Clothing Co | 893822281 | 8/25/2021 | 2 | | $20.96 | $131.00 | $123.50 | $7.50 |
| 1124 | Sunshine USA | 893814067 | 8/25/2021 | 2 | | $56.32 | $352.00 | $332.50 | $19.50 |
| 1125 | Funky Fish Inc | 893813788 | 8/25/2021 | 1 | $30.00 | $17.72 | $110.75 | $104.50 | $6.25 |
| 1126 | Whales Inc #65 | 893829986 | 8/25/2021 | 2 | | $26.08 | $163.00 | $154.00 | $9.00 |
| 1127 | Waves Surf Shop - GA | 893813681 | 8/25/2021 | 1 | $30.00 | $17.72 | $110.75 | $104.50 | $6.25 |
| 1128 | I Love Boyne City | 893861243 | 8/25/2021 | 2 | | $55.43 | $346.41 | $214.50 | $131.91 |
| 1129 | Beach Mart Warehouse | 893862177 | 8/26/2021 | 5 | | $93.80 | $586.25 | $447.50 | $138.75 |
| 1130 | Prime Worldwide Distributor | 893861766 | 8/26/2021 | 3 | | $31.68 | $198.00 | $186.75 | $11.25 |
| 1131 | Savannah Clothing Co | 893861456 | 8/26/2021 | 1 | | $20.96 | $131.00 | $104.50 | $26.50 |
| 1132 | Cherry Lake II/Tsunami WR | 893860590 | 8/26/2021 | 5 | | $60.80 | $380.00 | $358.75 | $21.25 |
| 1133 | Mountain Gear | 893853445 | 8/26/2021 | 5 | | $188.80 | $1,180.03 | $677.50 | $502.53 |
| 1134 | International Shop | 893853739 | 8/26/2021 | 2 | | $56.32 | $352.00 | $332.50 | $19.50 |
| 1135 | Florida Gifts | 893858820 | 8/26/2021 | 3 | | $31.68 | $198.00 | $186.75 | $11.25 |
| 1136 | Higuchi - Developer | 893846546 | 8/26/2021 | 2 | $55.00 | $73.83 | $461.43 | $256.00 | $205.43 |
| 1137 | Higuchi - Developer | 893858072 | 8/26/2021 | 2 | $55.00 | $73.33 | $458.31 | $256.00 | $202.31 |
| 1138 | Cherry Lake II/Tsunami WR | 893859885 | 8/26/2021 | 6 | | $72.96 | $456.00 | $430.50 | $25.50 |
| 1139 | Logo Express | 893835382 | 8/26/2021 | 2 | | $56.32 | $352.00 | $332.50 | $19.50 |
| 1140 | Alaska Traffic Co | 893888842 | 8/27/2021 | 2 | | $72.50 | $453.15 | $256.00 | $197.15 |
| 1141 | Siver Wave | 893865168 | 8/27/2021 | 1 | | $17.72 | $110.75 | $104.50 | $6.25 |
| 1142 | Lovella Fashion Apparel | 893891452 | 8/27/2021 | 1 | $55.00 | $32.09 | $200.55 | $107.25 | $93.30 |
| 1143 | Extreme Apparel | 893891380 | 8/27/2021 | 6 | | $72.96 | $456.00 | $430.50 | $25.50 |
| 1144 | Higuchi - Developer | 893891185 | 8/27/2021 | 6 | | $72.96 | $456.00 | $430.50 | $25.50 |
| 1145 | Higuchi - Developer | 893909556 | 8/30/2021 | 2 | $89.00 | $75.02 | $468.85 | $256.00 | $212.85 |
| 1146 | Mountain Gear | 893909734 | 8/30/2021 | 5 | $55.00 | $184.77 | $1,154.81 | $677.50 | $477.31 |
| 1147 | Spalding Hosiery Shoppe | 893917893 | 8/30/2021 | 2 | | $20.96 | $131.00 | $123.50 | $7.50 |
| 1148 | Girlie Girl Originals | 893920908 | 8/30/2021 | 4 | | $61.28 | $383.00 | $362.00 | $21.00 |
| 1149 | Girlie Girl Originals | 893920657 | 8/30/2021 | 5 | | $69.60 | $435.00 | $411.25 | $23.75 |
| 1150 | Instyle Fashion Inc | 893923834 | 8/30/2021 | 5 | | $37.00 | $231.25 | $207.50 | $23.75 |
| 1151 | Savannah Clothing Co | 893931349 | 8/31/2021 | 1 | | $17.72 | $110.75 | $104.50 | $6.25 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1152 | Destination beach & Surf | 893942219 | 8/31/2021 | 6 | | $225.84 | $1,411.50 | $1,333.50 | $78.00 |
| 1153 | Funky Fish Inc | 893943665 | 8/31/2021 | 1 | $30.00 | $17.72 | $110.75 | $104.50 | $6.25 |
| 1154 | Waves Surf Shop - GA | 893943835 | 8/31/2021 | 1 | $30.00 | $17.72 | $110.75 | $104.50 | $6.25 |
| 1155 | Waves Surf Shop - GA | 893943835 | 8/31/2021 | 1 | $30.00 | $17.72 | $110.75 | $104.25 | $6.25 |
| 1156 | Farmers Daughter | 893945072 | 8/31/2021 | 2 | $30.00 | $44.88 | $280.50 | $185.50 | $95.00 |
| 1157 | Emocean | 893956180 | 8/31/2021 | 1 | | $18.76 | $117.25 | $110.75 | $6.50 |
| 1158 | Atlantic Beachwear - Old | 893955990 | 8/31/2021 | 3 | | $87.47 | $546.71 | $328.50 | $218.21 |
| 1159 | USGF #2 | 893955591 | 8/31/2021 | 5 | | $37.00 | $231.25 | $207.50 | $23.75 |
| 1160 | Jaws of Memories | 893954390 | 8/31/2021 | 1 | $30.00 | $18.76 | $117.25 | $110.75 | $6.50 |
| 1161 | Savannah Clothing Co | 893989878 | 9/1/2021 | 2 | $30.00 | $20.96 | $131.00 | $123.50 | $7.50 |
| 1162 | Funky Fish Inc | 893989746 | 9/1/2021 | 2 | $30.00 | $20.96 | $131.00 | $123.50 | $7.50 |
| 1163 | Waves Surf Shop - GA | 893988308 | 9/1/2021 | 1 | $30.00 | $17.72 | $110.75 | $104.50 | $6.25 |
| 1164 | Funky Fish Inc | 893988154 | 9/1/2021 | 1 | $30.00 | $17.72 | $110.75 | $104.50 | $6.25 |
| 1165 | Mc Crew LTD | 893987620 | 9/1/2021 | 2 | | $63.51 | $396.91 | $256.00 | $140.91 |
| 1166 | ADI Import | 893980293 | 9/1/2021 | 2 | $30.00 | $26.08 | $163.00 | $154.00 | $9.00 |
| 1167 | Bay Breeze | 893980803 | 9/1/2021 | 2 | | $26.08 | $163.00 | $154.00 | $9.00 |
| 1168 | Beach Mart Warehouse | 893979007 | 9/1/2021 | 4 | | $89.76 | $561.00 | $371.00 | $190.00 |
| 1169 | Saia Motors Freight | 893986186 | 9/1/2021 | 1 | | $18.76 | $117.25 | $110.75 | $6.50 |
| 1170 | Ocean Waves - Lion Ocean | 893979724 | 9/1/2021 | 4 | $55.00 | $79.79 | $498.69 | $438.00 | $60.69 |
| 1171 | Waves Surf Shop - GA | 893986780 | 9/1/2021 | 4 | $30.00 | $41.92 | $262.00 | $247.00 | $15.00 |
| 1172 | Waikiki c/o OHFL | 950754943 | 9/1/2021 | 3 | | $135.11 | $844.41 | $384.00 | $460.41 |
| 1173 | Estele | 894023187 | 9/2/2021 | 5 | | $179.32 | $1,120.76 | $640.00 | $480.76 |
| 1174 | Stormin Norman's/Dillagaf | 894023616 | 9/2/2021 | 5 | | $179.62 | $1,122.61 | $547.50 | $575.11 |
| 1175 | Pro's Choice Inc | 894023942 | 9/2/2021 | 1 | | $18.76 | $117.25 | $110.75 | $6.50 |
| 1176 | Identitty Resortwear | 894018205 | 9/2/2021 | 2 | $55.00 | $43.64 | $272.78 | $214.50 | $58.28 |
| 1177 | Country Life Outfitters | 894018973 | 9/2/2021 | 1 | $30.00 | $21.12 | $132.00 | $110.75 | $21.25 |
| 1178 | Hilton Head Beach Co | 894019210 | 9/2/2021 | 1 | | $20.72 | $129.50 | $122.25 | $7.25 |
| 1179 | Bay Breeze | 894019449 | 9/2/2021 | 1 | | $20.72 | $129.50 | $122.25 | $7.25 |
| 1180 | Savannah Clothing Co | 894019953 | 9/2/2021 | 2 | $30.00 | $20.96 | $131.00 | $123.50 | $7.50 |
| 1181 | Island Republic - Bluffton | 894002074 | 9/2/2021 | 1 | | $20.72 | $129.50 | $122.25 | $7.25 |
| 1182 | J&C Beachwear Inc | 894002473 | 9/2/2021 | 1 | | $20.72 | $129.50 | $122.25 | $7.25 |
| 1183 | Savannah Clothing Co | 894012843 | 9/2/2021 | 2 | $30.00 | $20.96 | $131.00 | $123.50 | $7.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1184 | Extreme Apparel | 894024493 | 9/2/2021 | 7 | | $85.12 | $532.00 | $502.25 | $29.75 |
| 1185 | Extreme Apparel | 894024582 | 9/2/2021 | 4 | | $52.16 | $326.00 | $308.00 | $18.00 |
| 1186 | Extreme Apparel | 894024621 | 9/2/2021 | 4 | | $52.16 | $326.00 | $308.00 | $18.00 |
| 1187 | Funky Fish Inc | 894013271 | 9/2/2021 | 2 | $30.00 | $20.96 | $131.00 | $123.50 | $7.50 |
| 1188 | Cherry Lake II/Tsunami WR | 894041827 | 9/3/2021 | 2 | | $39.12 | $244.50 | $154.00 | $90.50 |
| 1189 | Savannah Clothing Co | 894038559 | 9/3/2021 | 1 | | $17.72 | $110.75 | $104.50 | $6.25 |
| 1190 | J&J Novelties In the Burg | 894038443 | 9/3/2021 | 3 | | $68.19 | $426.17 | $328.50 | $97.67 |
| 1191 | Wild Side Beachwear | 894044141 | 9/3/2021 | 2 | | $21.12 | $132.00 | $124.50 | $7.50 |
| 1192 | ADI Import | 894045971 | 9/3/2021 | 2 | | $26.08 | $163.00 | $154.00 | $9.00 |
| 1193 | Mud Puddle Mercantile | 894046918 | 9/3/2021 | 4 | | $142.02 | $887.64 | $438.00 | $446.64 |
| 1194 | Bay Breeze | 894048911 | 9/3/2021 | 1 | | $20.72 | $129.50 | $122.25 | $7.25 |
| 1195 | SPI Wholesale | 894070886 | 9/7/2021 | 1 | | $38.72 | $242.00 | $228.50 | $13.50 |
| 1196 | J&J Novelties In the Burg | 894068822 | 9/7/2021 | 1 | $55.00 | $31.00 | $193.76 | $109.50 | $84.26 |
| 1197 | Funky Fish Inc | 894068407 | 9/7/2021 | 1 | $30.00 | $17.72 | $110.75 | $104.50 | $6.25 |
| 1198 | Tsunami Surf Shop | 894068075 | 9/7/2021 | 1 | $30.00 | $20.72 | $129.50 | $122.25 | $7.25 |
| 1199 | Waves Surf Shop - GA | 894067851 | 9/7/2021 | 1 | $30.00 | $17.72 | $110.75 | $104.50 | $6.25 |
| 1200 | Island Time Hilton Head | 894067656 | 9/7/2021 | 2 | | $26.08 | $163.00 | $154.00 | $9.00 |
| 1201 | Tawas | 894079778 | 9/7/2021 | 5 | $55.00 | $103.71 | $648.16 | $536.25 | $111.91 |
| 1202 | Beach Mart Warehouse | 894080237 | 9/7/2021 | 1 | | $34.60 | $216.25 | $131.75 | $84.50 |
| 1203 | Hilton Head Beach Co | 894067206 | 9/7/2021 | 3 | | $39.12 | $244.50 | $231.00 | $13.50 |
| 1204 | Girlie Girl Originals | 894095145 | 9/8/2021 | 3 | | $47.40 | $287.25 | $271.50 | $15.75 |
| 1205 | In & Out Beachwear | 894094904 | 9/8/2021 | 1 | | $39.93 | $242.00 | $228.50 | $13.50 |
| 1206 | I Love Frankenmuth | 894093703 | 9/8/2021 | 2 | | $39.37 | $238.60 | $214.50 | $24.10 |
| 1207 | Shell World | 894094521 | 9/8/2021 | 1 | | $39.93 | $242.00 | $228.50 | $13.50 |
| 1208 | Higuchi - Developer | 894097971 | 9/8/2021 | 4 | $55.00 | $161.18 | $976.86 | $512.00 | $464.86 |
| 1209 | Islander - TX | 894112287 | 9/8/2021 | 1 | | $39.93 | $242.00 | $228.50 | $13.50 |
| 1210 | Hilton Head Beach Co | 894112511 | 9/8/2021 | 1 | | $21.37 | $129.50 | $122.25 | $7.25 |
| 1211 | Mc Crew LTD | 894112791 | 9/8/2021 | 2 | | $63.53 | $385.04 | $256.00 | $129.04 |
| 1212 | Fab T & Souvenir | 894113119 | 9/8/2021 | 3 | | $46.53 | $282.00 | $266.25 | $15.75 |
| 1213 | J&J Novelties In the Burg | 894131702 | 9/9/2021 | 2 | $55.00 | $62.54 | $379.04 | $219.00 | $160.04 |
| 1214 | Point Break | 894131389 | 9/9/2021 | 2 | | $80.29 | $486.58 | $256.00 | $230.58 |
| 1215 | Bear Stop | 894131231 | 9/9/2021 | 1 | | $22.89 | $138.75 | $131.00 | $7.75 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1216 | Beach Mart Warehouse | 894130803 | 9/9/2021 | 2 | | $46.28 | $280.50 | $185.50 | $95.00 |
| 1217 | Higuchi - Developer | 894141813 | 9/9/2021 | 3 | $30.00 | $97.39 | $590.26 | $384.00 | $206.26 |
| 1218 | Savannah Clothing Co | 894146084 | 9/9/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1219 | Beach Mart Warehouse | 894167715 | 9/10/2021 | 1 | | $35.68 | $216.25 | $131.75 | $84.50 |
| 1220 | Hilton Head Beach Co | 894167634 | 9/10/2021 | 1 | | $21.37 | $129.50 | $122.25 | $7.25 |
| 1221 | Estele | 894167294 | 9/10/2021 | 6 | | $204.16 | $1,237.31 | $768.00 | $469.31 |
| 1222 | Ken's Sports Warehouse | 894166344 | 9/10/2021 | 2 | | $64.22 | $389.22 | $219.00 | $170.22 |
| 1223 | Mountain Rocks | 894172701 | 9/10/2021 | 1 | | $19.22 | $116.49 | $109.50 | $6.99 |
| 1224 | Viva Vegas | 894194704 | 9/13/2021 | 2 | $55.00 | $86.18 | $522.33 | $256.00 | $266.33 |
| 1225 | Funky Fish Inc | 894207008 | 9/13/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1226 | Hilton Head Beach Co | 894195239 | 9/13/2021 | 4 | $30.00 | $53.79 | $326.00 | $308.00 | $18.00 |
| 1227 | Waves Surf Shop - GA | 894194984 | 9/13/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1228 | Funky Fish Inc | 894194887 | 9/13/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1229 | Beach Mart Warehouse | 894194445 | 9/13/2021 | 3 | | $69.42 | $420.75 | $278.25 | $142.50 |
| 1230 | Wild Side Beachwear | 894201077 | 9/13/2021 | 4 | | $43.56 | $264.00 | $249.00 | $15.00 |
| 1231 | Waves Surf Shop - GA | 894206893 | 9/13/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1232 | Savannah Clothing Co | 894206681 | 9/13/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1233 | Today's Generations | 894214497 | 9/13/2021 | 4 | | $62.04 | $376.00 | $355.00 | $21.00 |
| 1234 | Beach Mart Warehouse | 894194445 | 9/13/2021 | 3 | | $69.42 | $420.75 | $278.25 | $142.50 |
| 1235 | Funky Fish Inc | 894194887 | 9/13/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1236 | Wild Side Beachwear | 894201077 | 9/13/2021 | 4 | | $43.56 | $264.00 | $249.00 | $15.00 |
| 1237 | Waves Surf Shop - GA | 894206893 | 9/13/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1238 | Savannah Clothing Co | 894206681 | 9/13/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1239 | Today's Generations | 894214497 | 9/13/2021 | 4 | | $62.04 | $376.00 | $355.00 | $21.00 |
| 1240 | Jaws of Memories | 894239350 | 9/14/2021 | 7 | $30.00 | $53.42 | $323.75 | $290.50 | $33.25 |
| 1241 | Jaws of Memories | 894239457 | 9/14/2021 | 7 | $30.00 | $53.42 | $323.75 | $290.50 | $33.25 |
| 1242 | Jaws of Memories | 894239546 | 9/14/2021 | 7 | $30.00 | $53.42 | $323.75 | $290.50 | $33.25 |
| 1243 | Jaws of Memories | 894239716 | 9/14/2021 | 7 | $30.00 | $53.42 | $323.75 | $290.50 | $33.25 |
| 1244 | Funky Fish Inc | 894242911 | 9/14/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1245 | Waves Surf Shop - GA | 894242857 | 9/14/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1246 | Pacific Beachwear | 894240609 | 9/14/2021 | 1 | | $35.68 | $216.25 | $131.75 | $84.50 |
| 1247 | Wild Side Beachwear | 894240463 | 9/14/2021 | 2 | | $21.78 | $132.00 | $124.50 | $7.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1248 | Yuval Wear | 894240773 | 9/14/2021 | 6 | | $111.83 | $677.75 | $643.50 | $34.25 |
| 1249 | Yuval Wear | 894240846 | 9/14/2021 | 6 | | $111.83 | $677.75 | $643.50 | $34.25 |
| 1250 | International Shop | 894238833 | 9/14/2021 | 4 | $30.00 | $116.16 | $704.00 | $665.00 | $39.00 |
| 1251 | Impulse Plus Inc | 894233548 | 9/14/2021 | 2 | | $40.79 | $247.24 | $214.50 | $32.74 |
| 1252 | Savannah Clothing Co | 894233661 | 9/14/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1253 | Funky Fish Inc | 894231154 | 9/14/2021 | 2 | $30.00 | $21.62 | $131.00 | $123.50 | $7.50 |
| 1254 | Waves Surf Shop - GA | 894230948 | 9/14/2021 | 2 | $30.00 | $21.62 | $131.00 | $123.50 | $7.50 |
| 1255 | Hilton Head Beach Co | 894230794 | 9/14/2021 | 1 | | $21.37 | $129.50 | $122.25 | $7.25 |
| 1256 | Wild Side Beachwear | 894250477 | 9/14/2021 | 1 | | $19.35 | $117.25 | $110.75 | $6.50 |
| 1257 | Tsunami Surf Shop | 894251074 | 9/14/2021 | 3 | | $40.34 | $244.50 | $231.00 | $13.50 |
| 1258 | Coastal Edge | 894248715 | 9/14/2021 | 3 | | $73.88 | $447.75 | $423.00 | $24.75 |
| 1259 | Today's Generations | 894343343 | 9/17/2021 | 2 | | $31.02 | $188.00 | $177.50 | $10.50 |
| 1260 | Funky Fish Inc | 894332015 | 9/17/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1261 | Ocean Club of Daytona | 894335316 | 9/17/2021 | 2 | | $21.78 | $132.00 | $124.50 | $7.50 |
| 1262 | ADI Import | 894336738 | 9/17/2021 | 1 | | $21.37 | $129.50 | $122.25 | $7.25 |
| 1263 | Sunshine USA | 894331639 | 9/17/2021 | 2 | | $58.08 | $352.00 | $332.50 | $19.50 |
| 1264 | Waves Surf Shop - GA | 894331183 | 9/17/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1265 | AJ Wholesale | 894346741 | 9/17/2021 | 1 | | $19.35 | $117.25 | $110.75 | $6.50 |
| 1266 | Good Stuff Apparel | 894351397 | 9/17/2021 | 1 | | $42.15 | $255.46 | $128.00 | $127.46 |
| 1267 | Savannah Clothing Co | 894330942 | 9/17/2021 | 2 | $30.00 | $21.62 | $131.00 | $123.50 | $7.50 |
| 1268 | Freedom Fireworks | 894366891 | 9/20/2021 | 2 | $30.00 | $31.02 | $188.00 | $177.50 | $10.50 |
| 1269 | Plaza Surf & Sport | 894366521 | 9/20/2021 | 3 | | $90.94 | $551.17 | $328.50 | $222.67 |
| 1270 | Gift Center Management | 894367978 | 9/20/2021 | 2 | | $21.78 | $132.00 | $124.50 | $7.50 |
| 1271 | Ruth Winter/Designer IMA | 894365479 | 9/20/2021 | 1 | | $49.41 | $299.43 | $128.00 | $171.43 |
| 1272 | Rock Bottom App | 894376144 | 9/20/2021 | 2 | | $21.78 | $132.00 | $124.50 | $7.50 |
| 1273 | Jennaration | 894375547 | 9/20/2021 | 1 | | $22.32 | $135.25 | $120.25 | $15.00 |
| 1274 | Pro's Choice Inc | 894372718 | 9/20/2021 | 3 | | $32.67 | $198.00 | $186.75 | $11.25 |
| 1275 | Mc Crew LTD | 894381725 | 9/20/2021 | 2 | | $88.01 | $533.42 | $256.00 | $277.42 |
| 1276 | Cubco | 894381938 | 9/20/2021 | 2 | | $21.78 | $132.00 | $124.50 | $7.50 |
| 1277 | Higuchi - Developer | 894399641 | 9/21/2021 | 2 | $55.00 | $80.90 | $490.32 | $256.00 | $234.32 |
| 1278 | Unique Impressions | 894402790 | 9/21/2021 | 4 | | $43.23 | $262.00 | $247.00 | $15.00 |
| 1279 | Tropical Styles - Hilton | 894400525 | 9/21/2021 | 1 | | $21.37 | $129.50 | $122.25 | $7.25 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1280 | Funky Fish Inc | 894411691 | 9/21/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1281 | Funky Fish Inc | 894412213 | 9/21/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1282 | Beach Life MB | 894438158 | 9/22/2021 | 2 | | $26.90 | $163.00 | $154.00 | $9.00 |
| 1283 | Waves Surf Shop - GA | 894434080 | 9/22/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1284 | Funky Fish Inc | 894431749 | 9/22/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1285 | Jelinek Hardware | 894431960 | 9/22/2021 | 3 | | $72.44 | $439.03 | $321.75 | $117.28 |
| 1286 | Tsunami Surf Shop | 894432133 | 9/22/2021 | 1 | | $21.37 | $129.50 | $122.25 | $7.25 |
| 1287 | Boulineau's Inc | 894432320 | 9/22/2021 | 1 | $30.00 | $21.37 | $129.50 | $122.25 | $7.25 |
| 1288 | Sunshine USA | 894437569 | 9/22/2021 | 3 | | $87.12 | $528.00 | $498.75 | $29.25 |
| 1289 | Savannah Clothing Co | 894443097 | 9/22/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.51 | $6.25 |
| 1290 | Prime Worldwide Distributor | 894444638 | 9/22/2021 | 2 | | $21.78 | $132.00 | $124.50 | $7.50 |
| 1291 | Seven Jewels | 894449648 | 9/23/2021 | 1 | | $61.21 | $370.94 | $128.00 | $242.94 |
| 1292 | Hashtag Vegas | 894461222 | 9/23/2021 | 3 | $55.00 | $124.09 | $752.05 | $384.00 | $368.05 |
| 1293 | Tsunami Surf Shop | 894461397 | 9/23/2021 | 1 | | $21.37 | $129.50 | $122.25 | $7.25 |
| 1294 | Yuval Wear | 894464710 | 9/23/2021 | 6 | | $119.39 | $723.57 | $643.50 | $80.07 |
| 1295 | Yuval Wear | 894465155 | 9/23/2021 | 6 | | $111.83 | $677.75 | $643.50 | $34.25 |
| 1296 | Park Avenue Wholesale | 894466062 | 9/23/2021 | 1 | $55.00 | $29.85 | $180.88 | $109.50 | $71.38 |
| 1297 | Savannah Clothing Co | 894468359 | 9/23/2021 | 2 | $30.00 | $21.62 | $131.00 | $123.50 | $7.50 |
| 1298 | Funky Fish Inc | 894467816 | 9/23/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1299 | Waves Surf Shop - GA | 894473166 | 9/23/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1300 | Today's Generations | 894472992 | 9/23/2021 | 1 | | $22.89 | $138.75 | $131.00 | $7.75 |
| 1301 | Hilton Head Beach Co | 894478656 | 9/23/2021 | 1 | | $21.37 | $129.50 | $122.25 | $7.25 |
| 1302 | Waves Surf Shop - GA | 894478966 | 9/23/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1303 | ADI Import - OIB | 894480910 | 9/23/2021 | 2 | $30.00 | $46.28 | $280.50 | $185.50 | $95.00 |
| 1304 | Funky Fish Inc | 894479067 | 9/23/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1305 | Coventry Mall - H10 | 894504304 | 9/24/2021 | 1 | | $32.56 | $197.36 | $109.50 | $87.86 |
| 1306 | International Shop | 894504096 | 9/24/2021 | 1 | | $32.13 | $194.75 | $184.00 | $10.75 |
| 1307 | Nirvana | 894502620 | 9/24/2021 | 2 | | $32.75 | $198.50 | $187.50 | $11.00 |
| 1308 | Funky Fish Inc | 894499408 | 9/24/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1309 | Waves Surf Shop - GA | 894499343 | 9/24/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1310 | Beach Mart Warehouse | 894495071 | 9/24/2021 | 1 | | $35.68 | $216.25 | $131.75 | $84.50 |
| 1311 | Higuchi - Developer | 894494970 | 9/24/2021 | 2 | $55.00 | $79.10 | $479.39 | $256.00 | $223.39 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1312 | U2 Joseph's Funwear Inc | 894509306 | 9/24/2021 | 2 | | $21.78 | $132.00 | $124.50 | $7.50 |
| 1313 | Custom Place LLC - Mall | 894525107 | 9/27/2021 | 1 | | $29.29 | $177.50 | $167.50 | $10.00 |
| 1314 | Custom Palace LLC | 894524861 | 9/27/2021 | 1 | | $29.29 | $177.50 | $167.50 | $10.00 |
| 1315 | Tshirt Kiosk | 894524712 | 9/27/2021 | 4 | $30.00 | $62.04 | $376.00 | $355.00 | $21.00 |
| 1316 | AJ Wholesale | 894524615 | 9/27/2021 | 2 | $30.00 | $21.78 | $132.00 | $124.50 | $7.50 |
| 1317 | Tsunami Surf Shop | 894524500 | 9/27/2021 | 2 | | $26.90 | $163.00 | $154.00 | $9.00 |
| 1318 | Cotton Place | 894524313 | 9/27/2021 | 1 | $55.00 | $42.95 | $260.29 | $128.00 | $132.29 |
| 1319 | Sunshine USA | 894524208 | 9/27/2021 | 1 | $30.00 | $32.13 | $194.75 | $184.00 | $10.75 |
| 1320 | Savannah Clothing Co | 894524003 | 9/27/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1321 | Ocean Air Enterprises | 894527355 | 9/27/2021 | 2 | $30.00 | $21.78 | $132.00 | $124.50 | $7.50 |
| 1322 | Yuval Wear | 894539728 | 9/27/2021 | 2 | $55.00 | $40.86 | $247.63 | $214.50 | $33.13 |
| 1323 | Wave Original | 894539451 | 9/27/2021 | 2 | $55.00 | $92.24 | $559.01 | $256.00 | $303.01 |
| 1324 | Gatlinburg Best | 894539299 | 9/27/2021 | 1 | $30.00 | $22.89 | $138.75 | $131.00 | $7.75 |
| 1325 | Logo Express | 894571494 | 9/28/2021 | 5 | $30.00 | $119.42 | $723.75 | $683.75 | $40.00 |
| 1326 | Beach Mart Warehouse | 894568485 | 9/28/2021 | 4 | $30.00 | $92.57 | $561.00 | $371.00 | $190.00 |
| 1327 | Waves Surf Shop - GA | 894568281 | 9/28/2021 | 1 | $30.00 | $18.27 | $110.75 | $104.50 | $6.25 |
| 1328 | Higuchi - Developer | 894568116 | 9/28/2021 | 1 | $55.00 | $51.15 | $310.00 | $128.00 | $182.00 |
| 1329 | Ocean Air Enterprises | 894567942 | 9/28/2021 | 1 | | $19.35 | $117.25 | $110.75 | $6.50 |
| 1330 | Point Break - Primo Beach | 894567781 | 9/28/2021 | 4 | $55.00 | $162.11 | $982.51 | $512.00 | $470.51 |
| 1331 | Wave Original | 894571664 | 9/28/2021 | 2 | $55.00 | $67.57 | $409.52 | $256.00 | $153.52 |
| 1332 | Park Avenue Wholesale | 894597710 | 9/29/2021 | 6 | | $157.27 | $925.14 | $657.00 | $268.14 |
| 1333 | Shore Waves | 894597884 | 9/29/2021 | 1 | $55.00 | $30.61 | $180.06 | $109.50 | $70.56 |
| 1334 | Pleasant Surprise | 894598112 | 9/29/2021 | 2 | $55.00 | $67.74 | $398.48 | $219.00 | $179.48 |
| 1335 | Laurie Jean & Co | 894598287 | 9/29/2021 | 1 | $30.00 | $19.93 | $117.25 | $110.75 | $6.50 |
| 1336 | Stormin Norman | 894607723 | 9/29/2021 | 6 | $55.00 | $165.81 | $975.34 | $657.00 | $318.34 |
| 1337 | Rachelle Villagran | 894606484 | 9/29/2021 | 6 | $55.00 | $134.40 | $790.61 | $768.00 | $22.61 |
| 1338 | Rachelle Villagran | 894606760 | 9/29/2021 | 7 | $55.00 | $236.97 | $1,393.94 | $896.00 | $497.94 |
| 1339 | Beach Mart Warehouse | 894606026 | 9/29/2021 | 2 | | $47.69 | $280.50 | $185.50 | $95.00 |
| 1340 | Yuval Wear | 894648039 | 9/30/2021 | 1 | $55.00 | $37.43 | $220.20 | $107.25 | $112.95 |
| 1341 | Farmers Daughter | 894647954 | 9/30/2021 | 2 | $30.00 | $47.69 | $280.50 | $185.50 | $95.00 |
| 1342 | Cherry Lake - Tsunami | 894639137 | 9/30/2021 | 4 | $30.00 | $55.42 | $326.00 | $308.00 | $18.00 |
| 1343 | Wave Original | 894638921 | 9/30/2021 | 1 | $55.00 | $43.50 | $255.90 | $128.00 | $127.90 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1344 | Sunshine USA | 894638807 | 9/30/2021 | 1 | $30.00 | $33.11 | $194.75 | $184.00 | $10.75 |
| 1345 | Mc Crew LTD | 894642049 | 9/30/2021 | 2 | $55.00 | $93.14 | $547.88 | $256.00 | $291.88 |
| 1346 | Beach Mart Warehouse | 894672746 | 10/1/2021 | 3 | | $71.53 | $420.75 | $278.25 | $142.50 |
| 1347 | Beach Planet #5 | 894672550 | 10/1/2021 | 2 | $30.00 | $37.83 | $222.50 | $182.50 | $40.00 |
| 1348 | Higuchi - Developer | 894664701 | 10/1/2021 | 2 | $55.00 | $88.60 | $521.16 | $256.00 | $265.16 |
| 1349 | Cherry Lake II/Tsunami WR | 894667394 | 10/1/2021 | 5 | | $64.60 | $380.00 | $358.75 | $21.25 |
| 1350 | Cherry Lake II/Tsunami WR | 894667254 | 10/1/2021 | 4 | | $55.42 | $326.00 | $308.00 | $18.00 |
| 1351 | N&M Inc | 894666398 | 10/1/2021 | 2 | | $31.96 | $188.00 | $177.50 | $10.50 |
| 1352 | Fab T & Souvenir | 894664905 | 10/1/2021 | 1 | $30.00 | $23.59 | $138.75 | $131.00 | $7.75 |
| 1353 | Impressions Beachwear | 894665341 | 10/1/2021 | 4 | | $117.47 | $691.00 | $438.00 | $253.00 |
| 1354 | Ocean Club of Daytona | 894691082 | 10/4/2021 | 1 | $30.00 | $19.93 | $117.25 | $110.75 | $6.50 |
| 1355 | Farmers Daughter | 894691236 | 10/4/2021 | 3 | $30.00 | $71.53 | $420.75 | $278.25 | $142.50 |
| 1356 | Spirit Gift LLC | 894692119 | 10/4/2021 | 4 | $30.00 | $55.42 | $326.00 | $308.00 | $18.00 |
| 1357 | Today's Generations | 894698940 | 10/4/2021 | 3 | | $47.94 | $282.00 | $266.25 | $15.75 |
| 1358 | Beach Connection | 894706802 | 10/4/2021 | 2 | $30.00 | $22.44 | $132.00 | $124.50 | $7.50 |
| 1359 | Custom Place LLC - Mall | 894740636 | 10/5/2021 | 2 | $30.00 | $32.56 | $191.50 | $181.00 | $10.50 |
| 1360 | Custom Place LLC - Mall | 894741080 | 10/5/2021 | 2 | $30.00 | $72.93 | $429.00 | $405.00 | $24.00 |
| 1361 | Custom Place LLC - Mall | 894741462 | 10/5/2021 | 2 | $30.00 | $72.93 | $429.00 | $405.00 | $24.00 |
| 1362 | Custom Place LLC - Mall | 894741560 | 10/5/2021 | 2 | $55.00 | $42.83 | $251.93 | $214.50 | $37.43 |
| 1363 | Custom Place LLC - Mall | 894741705 | 10/5/2021 | 2 | $30.00 | $59.84 | $352.00 | $332.50 | $19.50 |
| 1364 | Custom Place LLC - Mall | 894739824 | 10/5/2021 | 2 | $30.00 | $22.27 | $131.00 | $123.50 | $7.50 |
| 1365 | Surf Up of Hilton Head | 894734342 | 10/5/2021 | 3 | $30.00 | $41.57 | $244.50 | $231.00 | $13.50 |
| 1366 | Sun Specialists | 894734091 | 10/5/2021 | 4 | $30.00 | $44.88 | $264.00 | $249.00 | $15.00 |
| 1367 | Flying Eagle | 894733877 | 10/5/2021 | 2 | | $75.56 | $444.45 | $271.00 | $173.45 |
| 1368 | BK Merchandise Warehouse | 894733770 | 10/5/2021 | 1 | $55.00 | $30.64 | $180.22 | $109.50 | $70.72 |
| 1369 | Flying Eagle | 894738275 | 10/5/2021 | 2 | | $78.90 | $464.10 | $271.00 | $193.10 |
| 1370 | ZT Mirage | 894747029 | 10/5/2021 | 4 | | $145.86 | $858.00 | $810.00 | $48.00 |
| 1371 | ZT Mirage | 894745794 | 10/5/2021 | 4 | | $145.86 | $858.00 | $810.00 | $48.00 |
| 1372 | Farmers Daughter | 894749609 | 10/6/2021 | 2 | $30.00 | $47.69 | $280.50 | $185.50 | $95.00 |
| 1373 | Farmers Daughter | 894759493 | 10/6/2021 | 1 | $30.00 | $37.84 | $216.25 | $131.75 | $84.50 |
| 1374 | Helen's Best | 894759329 | 10/6/2021 | 3 | $30.00 | $95.50 | $545.73 | $185.25 | $360.48 |
| 1375 | Tshirt Palace | 894776975 | 10/6/2021 | 2 | $30.00 | $61.60 | $352.00 | $332.50 | $19.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1376 | Custom Place LLC - Mall | 894776649 | 10/6/2021 | 2 | $30.00 | $22.93 | $131.00 | $123.50 | $7.50 |
| 1377 | Custom Place LLC - Mall | 894776461 | 10/6/2021 | 2 | $30.00 | $52.24 | $298.50 | $282.00 | $16.50 |
| 1378 | Custom Place LLC - Mall | 894776380 | 10/6/2021 | 2 | $55.00 | $41.02 | $234.39 | $214.50 | $19.89 |
| 1379 | Design Nation | 894776207 | 10/6/2021 | 2 | $30.00 | $22.93 | $131.00 | $123.50 | $7.50 |
| 1380 | Cubco | 894776291 | 10/6/2021 | 1 | $30.00 | $20.52 | $117.25 | $110.75 | $6.50 |
| 1381 | ADI Import | 894778455 | 10/6/2021 | 5 | $30.00 | $57.05 | $326.00 | $358.75 | ($32.75) |
| 1382 | Higuchi - Developer | 894781405 | 10/6/2021 | 2 | $55.00 | $81.09 | $463.38 | $256.00 | $207.38 |
| 1383 | Spalding Hosiery Shoppe | 894784642 | 10/6/2021 | 1 | $30.00 | $19.38 | $110.75 | $104.50 | $6.25 |
| 1384 | Custom Place LLC - Mall | 894807994 | 10/7/2021 | 2 | $30.00 | $49.09 | $280.50 | $185.50 | $95.00 |
| 1385 | Omar Abdelhamid | 894807781 | 10/7/2021 | 2 | $30.00 | $75.08 | $429.00 | $405.00 | $24.00 |
| 1386 | Waves Surf Shop - GA | 894807633 | 10/7/2021 | 1 | $30.00 | $19.38 | $110.75 | $104.50 | $6.25 |
| 1387 | Funky Fish Inc | 894807536 | 10/7/2021 | 1 | $30.00 | $19.38 | $110.75 | $104.50 | $6.25 |
| 1388 | Ocean Air Enterprises | 894807374 | 10/7/2021 | 2 | | $23.10 | $132.00 | $124.50 | $7.50 |
| 1389 | Ocean Club of Daytona | 894797689 | 10/7/2021 | 2 | $30.00 | $23.10 | $132.00 | $124.50 | $7.50 |
| 1390 | Yuval Wear | 894800337 | 10/7/2021 | 3 | $55.00 | $65.79 | $375.97 | $321.75 | $54.22 |
| 1391 | Helen's Best | 894797123 | 10/7/2021 | 1 | $30.00 | $19.38 | $110.75 | $104.50 | $6.25 |
| 1392 | Bear Stop | 894810847 | 10/7/2021 | 2 | $30.00 | $32.90 | $188.00 | $177.50 | $10.50 |
| 1393 | Spirit Gift/UDI | 894811088 | 10/7/2021 | 1 | | $22.66 | $129.50 | $122.25 | $7.25 |
| 1394 | Chattanooga Souvenirs LLC | 894837869 | 10/8/2021 | 3 | $30.00 | $49.35 | $282.00 | $266.25 | $15.75 |
| 1395 | MK Brothers Inc | 894831259 | 10/8/2021 | 3 | $30.00 | $34.65 | $198.00 | $186.75 | $11.25 |
| 1396 | Savannah Clothing Co | 894832875 | 10/8/2021 | 1 | $30.00 | $19.38 | $110.75 | $104.50 | $6.25 |
| 1397 | Ocean Air Enterprises | 894924023 | 10/8/2021 | 5 | | $40.47 | $231.25 | $207.50 | $23.75 |
| 1398 | ZT Mirage | 894840878 | 10/8/2021 | 1 | $30.00 | $42.35 | $242.00 | $228.50 | $13.50 |
| 1399 | International Shop | 894842188 | 10/8/2021 | 4 | $30.00 | $123.20 | $704.00 | $665.00 | $39.00 |
| 1400 | Third Coast Beach #2 | 894871013 | 10/11/2021 | 1 | $30.00 | $42.35 | $242.00 | $228.50 | $13.50 |
| 1401 | Third Coast Beach #2 | 894870785 | 10/11/2021 | 1 | $30.00 | $42.35 | $242.00 | $228.50 | $13.50 |
| 1402 | Hashtag Vegas | 894870602 | 10/11/2021 | 3 | $55.00 | $102.34 | $584.79 | $384.00 | $200.79 |
| 1403 | Higuchi - Developer | 894865455 | 10/11/2021 | 2 | $55.00 | $84.30 | $481.73 | $256.00 | $225.73 |
| 1404 | AJ Wholesale | 894865153 | 10/11/2021 | 3 | $30.00 | $34.65 | $198.00 | $186.75 | $11.25 |
| 1405 | Ocean Club of Daytona | 894862189 | 10/11/2021 | 4 | $30.00 | $46.20 | $264.00 | $249.00 | $15.00 |
| 1406 | International Shop | 894862847 | 10/11/2021 | 4 | $30.00 | $123.20 | $704.00 | $665.00 | $39.00 |
| 1407 | Cotton Place | 894861697 | 10/11/2021 | 1 | $55.00 | $41.78 | $238.75 | $128.00 | $110.75 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1408 | Beauty Shoes | 894868799 | 10/11/2021 | 2 | $30.00 | $32.90 | $188.00 | $177.50 | $10.50 |
| 1409 | Yasmin's | 894876830 | 10/11/2021 | 5 | $30.00 | $205.84 | $1,176.25 | $1,111.25 | $65.00 |
| 1410 | Yasmin's | 894876678 | 10/11/2021 | 5 | $30.00 | $205.84 | $1,176.25 | $1,111.25 | $65.00 |
| 1411 | Funky Fish Inc | 894894081 | 10/12/2021 | 3 | $30.00 | $34.39 | $196.50 | $185.25 | $11.25 |
| 1412 | Yuval Wear | 894892975 | 10/12/2021 | 2 | $55.00 | $43.49 | $248.54 | $214.50 | $34.04 |
| 1413 | International Shop | 894895371 | 10/12/2021 | 5 | $30.00 | $126.66 | $723.75 | $683.75 | $40.00 |
| 1414 | Ocean Air Enterprises | 894895028 | 10/12/2021 | 2 | $30.00 | $23.10 | $132.00 | $124.50 | $7.50 |
| 1415 | Waves Surf Shop - GA | 894893742 | 10/12/2021 | 3 | $30.00 | $34.39 | $196.50 | $185.25 | $11.25 |
| 1416 | Custom Place IL LLC | 894897152 | 10/12/2021 | 2 | $30.00 | $75.08 | $429.00 | $405.00 | $24.00 |
| 1417 | Custom Place IL LLC | 894894668 | 10/12/2021 | 2 | $30.00 | $32.90 | $188.00 | $177.50 | $10.50 |
| 1418 | ZT Mirage | 894909762 | 10/12/2021 | 5 | $30.00 | $205.84 | $1,176.25 | $1,111.25 | $65.00 |
| 1419 | Custom Place IL LLC | 894897268 | 10/12/2021 | 2 | $30.00 | $22.93 | $131.00 | $123.50 | $7.50 |
| 1420 | Custom Tees TX LLC | 894894854 | 10/12/2021 | 2 | $30.00 | $75.08 | $429.00 | $405.00 | $24.00 |
| 1421 | Viva Vegas | 894898299 | 10/12/2021 | 3 | $55.00 | $191.46 | $1,094.08 | $384.00 | $710.08 |
| 1422 | Black Mountain | 894900226 | 10/12/2021 | 1 | $30.00 | $20.52 | $117.25 | $110.75 | $6.50 |
| 1423 | ZT Mirage | 894909584 | 10/12/2021 | 5 | $30.00 | $205.84 | $1,176.25 | $1,111.25 | $65.00 |
| 1424 | Oxygen | 894910124 | 10/12/2021 | 3 | $30.00 | $112.61 | $643.50 | $607.50 | $36.00 |
| 1425 | Island Time Hilton Head | 894904752 | 10/12/2021 | 1 | $30.00 | $22.66 | $129.50 | $122.25 | $7.25 |
| 1426 | Ocean Air Enterprises | 894924095 | 10/13/2021 | 4 | $30.00 | $48.84 | $264.00 | $249.00 | $15.00 |
| 1427 | Ocean Air Enterprises | 894924273 | 10/13/2021 | 4 | $30.00 | $48.84 | $264.00 | $249.00 | $15.00 |
| 1428 | Wave Original | 894922505 | 10/13/2021 | 1 | $55.00 | $56.04 | $302.94 | $128.00 | $174.94 |
| 1429 | Han's America Co | 894922017 | 10/13/2021 | 3 | $55.00 | $57.20 | $309.18 | $321.75 | ($12.57) |
| 1430 | Savannah Clothing Co | 894922998 | 10/13/2021 | 3 | $30.00 | $36.35 | $196.50 | $185.25 | $11.25 |
| 1431 | Springfield Mall | 894935712 | 10/13/2021 | 1 | $55.00 | $31.81 | $171.92 | $109.50 | $62.42 |
| 1432 | Cubco | 894938452 | 10/13/2021 | 2 | $30.00 | $24.42 | $132.00 | $124.50 | $7.50 |
| 1433 | BK Merchandise Warehouse | 894939033 | 10/13/2021 | 1 | $55.00 | $23.03 | $124.48 | $109.50 | $14.98 |
| 1434 | International Shop | 894939548 | 10/13/2021 | 5 | $30.00 | $133.89 | $723.75 | $683.75 | $40.00 |
| 1435 | Ocean Club of Daytona | 894940198 | 10/13/2021 | 1 | $30.00 | $21.69 | $117.25 | $110.75 | $6.50 |
| 1436 | Ocean Jewels/Shipwreck | 894940490 | 10/13/2021 | 1 | $30.00 | $21.69 | $117.25 | $110.75 | $6.50 |
| 1437 | Sunsation - Panama City | 894943171 | 10/13/2021 | 2 | $30.00 | $24.42 | $132.00 | $124.50 | $7.50 |
| 1438 | Savannah Clothing Co | 894943341 | 10/13/2021 | 1 | $30.00 | $20.49 | $110.75 | $104.50 | $6.25 |
| 1439 | Gatlinburg T's & Souvenir | 894944045 | 10/13/2021 | 2 | $30.00 | $34.78 | $188.00 | $177.50 | $10.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1440 | Emocean | 894960091 | 10/14/2021 | 1 | $30.00 | $24.42 | $132.00 | $110.75 | $21.25 |
| 1441 | Country Life Outfitters | 894962817 | 10/14/2021 | 1 | $30.00 | $21.69 | $117.25 | $110.75 | $6.50 |
| 1442 | Mud Puddle Mercantile | 894963520 | 10/14/2021 | 3 | $55.00 | $116.47 | $629.56 | $328.50 | $301.06 |
| 1443 | Prime Worldwide Distributor | 894964038 | 10/14/2021 | 1 | $30.00 | $21.69 | $117.25 | $110.75 | $6.50 |
| 1444 | Beach Zone - IRB | 894970526 | 10/14/2021 | 1 | $30.00 | $21.69 | $117.25 | $110.75 | $6.50 |
| 1445 | Ocean Club of Daytona | 894969978 | 10/14/2021 | 1 | $30.00 | $21.69 | $117.25 | $110.75 | $6.50 |
| 1446 | Black Mountain | 894970381 | 10/14/2021 | 1 | $30.00 | $21.69 | $117.25 | $110.75 | $6.50 |
| 1447 | Yuval Wear | 894972197 | 10/14/2021 | 2 | $55.00 | $47.03 | $254.23 | $214.50 | $39.73 |
| 1448 | Higuchi - Developer | 894981617 | 10/14/2021 | 2 | $55.00 | $85.73 | $463.38 | $256.00 | $207.38 |
| 1449 | International Shop | 894992988 | 10/15/2021 | 6 | $30.00 | $160.67 | $868.50 | $820.50 | $48.00 |
| 1450 | Sunshine USA | 895030667 | 10/18/2021 | 3 | $30.00 | $131.59 | $711.32 | $498.75 | $212.57 |
| 1451 | Ocean Air Enterprises | 895030748 | 10/18/2021 | 2 | $30.00 | $24.42 | $132.00 | $124.50 | $7.50 |
| 1452 | International Shop | 895038811 | 10/18/2021 | 2 | $30.00 | $65.12 | $352.00 | $332.50 | $19.50 |
| 1453 | Palace | 895041821 | 10/18/2021 | 4 | $30.00 | $158.73 | $858.00 | $810.00 | $48.00 |
| 1454 | Gypsy Rose | 895042142 | 10/18/2021 | 2 | $55.00 | $45.67 | $246.86 | $219.00 | $27.86 |
| 1455 | Today's Generation | 895060931 | 10/19/2021 | 2 | | $34.78 | $188.00 | $177.50 | $10.50 |
| 1456 | I Love Duluth | 895060761 | 10/19/2021 | 4 | | $108.57 | $586.84 | $429.00 | $157.84 |
| 1457 | Aloha Freight | 895061201 | 10/19/2021 | 1 | | $57.18 | $309.10 | $128.00 | $181.10 |
| 1458 | Teepee Place | 895069733 | 10/19/2021 | 2 | $30.00 | $51.89 | $280.50 | $185.50 | $95.00 |
| 1459 | R&H/SGI Trading Co | 895069491 | 10/19/2021 | 2 | $30.00 | $24.42 | $132.00 | $124.50 | $7.50 |
| 1460 | Indian Shores Trading | 895069377 | 10/19/2021 | 2 | $30.00 | $24.42 | $132.00 | $124.50 | $7.50 |
| 1461 | Collection Ladies Boutique | 895069148 | 10/19/2021 | 2 | $30.00 | $24.24 | $131.00 | $123.50 | $7.50 |
| 1462 | Jaws of Memories | 895068931 | 10/19/2021 | 2 | $30.00 | $24.42 | $132.00 | $124.50 | $7.50 |
| 1463 | Sunsations Inc | 895068702 | 10/19/2021 | 7 | $30.00 | $59.89 | $323.75 | $290.50 | $33.25 |
| 1464 | Jaws of Memories | 895078023 | 10/19/2021 | 2 | $30.00 | $24.42 | $132.00 | $124.50 | $7.50 |
| 1465 | Ruth Winter | 895098148 | 10/20/2021 | 2 | $55.00 | $76.17 | $390.60 | $256.00 | $134.60 |
| 1466 | Surf's Up | 895098636 | 10/20/2021 | 2 | $30.00 | $83.66 | $429.00 | $405.00 | $24.00 |
| 1467 | International Shop | 895098695 | 10/20/2021 | 3 | $30.00 | $102.96 | $528.00 | $498.75 | $29.25 |
| 1468 | Custom Clothing and Tees | 895098776 | 10/20/2021 | 2 | $30.00 | $83.66 | $429.00 | $405.00 | $24.00 |
| 1469 | Custom Tees TX LLC | 895098938 | 10/20/2021 | 2 | $30.00 | $83.66 | $429.00 | $405.00 | $24.00 |
| 1470 | Bay Breeze LLC | 895137704 | 10/21/2021 | 2 | $30.00 | $31.79 | $163.00 | $154.00 | $9.00 |
| 1471 | Hilton Head Beach Co | 895137518 | 10/21/2021 | 1 | $30.00 | $25.25 | $129.50 | $122.25 | $7.25 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1472 | J&C Beachwear Inc | 895134802 | 10/21/2021 | 1 | | $25.25 | $129.50 | $122.25 | $7.25 |
| 1473 | Ocean's Beachwear - NC | 895134721 | 10/21/2021 | 3 | | $82.05 | $420.75 | $278.25 | $142.50 |
| 1474 | Ocean's Beachwear - NC | 895134560 | 10/21/2021 | 4 | | $109.40 | $561.00 | $371.00 | $190.00 |
| 1475 | Yasmin's | 895133741 | 10/21/2021 | 2 | $30.00 | $83.66 | $429.00 | $405.00 | $24.00 |
| 1476 | Spalding Hosiery Shoppe | 895138514 | 10/21/2021 | 3 | | $38.32 | $196.50 | $185.25 | $11.25 |
| 1477 | Jaws of Memories | 895117223 | 10/21/2021 | 1 | $30.00 | $22.86 | $117.25 | $110.75 | $6.50 |
| 1478 | Yuval Wear | 895148145 | 10/21/2021 | 1 | $55.00 | $43.88 | $225.00 | $107.25 | $117.75 |
| 1479 | PB Resortwear | 895146711 | 10/21/2021 | 2 | | $78.55 | $402.84 | $256.00 | $146.84 |
| 1480 | Farmers Daughter | 895165651 | 10/22/2021 | 2 | $30.00 | $54.70 | $280.50 | $185.50 | $95.00 |
| 1481 | Identity Resortwear | 895165554 | 10/22/2021 | 1 | $55.00 | $53.01 | $271.87 | $109.50 | $162.37 |
| 1482 | Custom Apparel Outlet | 895165155 | 10/22/2021 | 1 | $55.00 | $30.04 | $154.06 | $107.25 | $46.81 |
| 1483 | Waves Surf Shop - GA | 895164990 | 10/22/2021 | 3 | $30.00 | $38.32 | $196.50 | $185.25 | $11.25 |
| 1484 | Jaws of Memories | 895164841 | 10/22/2021 | 1 | $30.00 | $22.86 | $117.25 | $110.75 | $6.50 |
| 1485 | Black Bear Trading | 895159481 | 10/22/2021 | 4 | | $233.13 | $1,195.55 | $512.00 | $683.55 |
| 1486 | International Shop | 895173841 | 10/22/2021 | 1 | $30.00 | $37.98 | $194.75 | $184.00 | $10.75 |
| 1487 | Destination Beach & Surf | 895176742 | 10/22/2021 | 6 | | $275.24 | $1,411.50 | $1,333.50 | $78.00 |
| 1488 | Destinationn Beach & Surf | 895176602 | 10/22/2021 | 6 | | $275.24 | $1,411.50 | $1,333.50 | $78.00 |
| 1489 | Palace | 895201054 | 10/25/2021 | 4 | | $167.31 | $858.00 | $810.00 | $48.00 |
| 1490 | Palace | 895200872 | 10/25/2021 | 4 | | $167.31 | $858.00 | $810.00 | $48.00 |
| 1491 | San Diego Trading Co | 895197898 | 10/25/2021 | 1 | $55.00 | $63.62 | $326.25 | $128.00 | $198.25 |
| 1492 | Black Bear Trading | 895197561 | 10/25/2021 | 2 | $55.00 | $109.21 | $560.04 | $256.00 | $304.04 |
| 1493 | Shalimar of Central Florida | 895248786 | 10/26/2021 | 1 | $30.00 | $22.86 | $117.25 | $110.75 | $6.50 |
| 1494 | Whales Inc #65 | 895248603 | 10/26/2021 | 3 | | $47.68 | $244.50 | $231.00 | $13.50 |
| 1495 | Girlie Girl Originals | 895248271 | 10/26/2021 | 2 | | $37.34 | $191.50 | $181.00 | $10.50 |
| 1496 | Oxygen | 895248085 | 10/26/2021 | 5 | | $229.37 | $1,176.25 | $1,111.25 | $65.00 |
| 1497 | ILD Gulf Coast Inc | 895248191 | 10/26/2021 | 3 | $30.00 | $38.61 | $198.00 | $186.75 | $11.25 |
| 1498 | Farmers Daughter | 895230721 | 10/26/2021 | 3 | $30.00 | $54.70 | $280.50 | $278.25 | $2.25 |
| 1499 | Black Bear Trading | 895230887 | 10/26/2021 | 1 | | $80.78 | $414.26 | $128.00 | $286.26 |
| 1500 | Fashion Liquidators | 895231051 | 10/26/2021 | 1 | | $22.13 | $113.50 | $107.25 | $6.25 |
| 1501 | R&H/SGi Trading Co | 895232812 | 10/26/2021 | 2 | | $25.74 | $132.00 | $124.50 | $7.50 |
| 1502 | Country Life Outfitters | 895248492 | 10/26/2021 | 2 | $30.00 | $25.74 | $132.00 | $124.50 | $7.50 |
| 1503 | Jaws of Memories | 895277824 | 10/27/2021 | 3 | $30.00 | $39.60 | $198.00 | $186.75 | $11.25 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1504 | Pleasant Surprise | 895278383 | 10/27/2021 | 5 | $55.00 | $143.55 | $717.76 | $547.50 | $170.26 |
| 1505 | Pleasant Surprise | 895278049 | 10/27/2021 | 4 | $55.00 | $134.45 | $672.24 | $438.00 | $234.24 |
| 1506 | R&H/SGI Trading Co | 895302047 | 10/28/2021 | 3 | $30.00 | $39.60 | $198.00 | $186.75 | $11.25 |
| 1507 | International Shop | 895301873 | 10/28/2021 | 2 | $30.00 | $70.40 | $352.00 | $332.50 | $19.50 |
| 1508 | Blue Sky | 895301806 | 10/28/2021 | 1 | $30.00 | $48.40 | $242.00 | $228.50 | $13.50 |
| 1509 | USGF #2 | 895301709 | 10/28/2021 | 5 | $30.00 | $46.25 | $231.25 | $207.50 | $23.75 |
| 1510 | Sunsations #044 | 895313774 | 10/28/2021 | 3 | $30.00 | $39.60 | $198.00 | $186.75 | $11.25 |
| 1511 | Pleasant Surprise | 895330393 | 10/29/2021 | 11 | | $272.87 | $1,364.34 | $1,204.50 | $159.84 |
| 1512 | Ocean Air Enterprises | 895329905 | 10/29/2021 | 2 | $30.00 | $26.40 | $132.00 | $124.50 | $7.50 |
| 1513 | Country Life Outfitters | 895329719 | 10/29/2021 | 3 | $30.00 | $39.60 | $198.00 | $186.75 | $11.25 |
| 1514 | Sunsations Inc | 895329557 | 10/29/2021 | 3 | $30.00 | $89.55 | $447.75 | $423.00 | $24.75 |
| 1515 | Sunsations #043 | 895328755 | 10/29/2021 | 1 | $30.00 | $23.45 | $117.25 | $110.75 | $6.50 |
| 1516 | ZT Mirage | 895343860 | 10/29/2021 | 1 | $30.00 | $48.40 | $242.00 | $228.50 | $13.50 |
| 1517 | Sunsations #030 | 895343991 | 10/29/2021 | 1 | $30.00 | $23.45 | $117.25 | $110.75 | $6.50 |
| 1518 | ADI Import | 895343762 | 10/29/2021 | 3 | $30.00 | $48.90 | $244.50 | $231.00 | $13.50 |
| 1519 | Treasure | 895344190 | 10/29/2021 | 3 | $30.00 | $48.90 | $244.50 | $231.00 | $13.50 |
| 1520 | Whales Inc #65 | 895344416 | 10/29/2021 | 3 | $30.00 | $48.90 | $244.50 | $231.00 | $13.50 |
| 1521 | Beach Prints Inc | 895359502 | 11/1/2021 | 1 | $30.00 | $23.45 | $117.25 | $110.75 | $6.50 |
| 1522 | Bay Quest II | 895368196 | 11/1/2021 | 4 | $30.00 | $171.60 | $858.00 | $810.00 | $48.00 |
| 1523 | Cubco | 895368374 | 11/1/2021 | 1 | $30.00 | $23.45 | $117.25 | $110.75 | $6.50 |
| 1524 | Ocean Club of Daytona | 895368579 | 11/1/2021 | 1 | $30.00 | $23.45 | $117.25 | $110.75 | $6.50 |
| 1525 | Wave Original | 895376393 | 11/1/2021 | 2 | | $118.26 | $591.28 | $256.00 | $335.28 |
| 1526 | Yuval Wear | 895376121 | 11/1/2021 | 1 | | $38.76 | $193.80 | $107.25 | $86.55 |
| 1527 | PB Resortwear | 895378019 | 11/1/2021 | 2 | $55.00 | $74.19 | $370.94 | $256.00 | $114.94 |
| 1528 | John Alden Gift Shop | 895375681 | 11/1/2021 | 2 | $30.00 | $26.40 | $132.00 | $124.50 | $7.50 |
| 1529 | Ventura Beach RV Resort | 895368846 | 11/1/2021 | 2 | $55.00 | $115.29 | $576.45 | $256.00 | $320.45 |
| 1530 | Cool Topics | 895397951 | 11/1/2021 | 5 | $55.00 | $143.12 | $715.58 | $547.50 | $168.08 |
| 1531 | Sunshine USA | 895397803 | 11/1/2021 | 6 | $30.00 | $173.70 | $868.50 | $820.50 | $48.00 |
| 1532 | The Teehive | 895397641 | 11/1/2021 | 8 | $55.00 | $205.07 | $1,025.34 | $858.00 | $167.34 |
| 1533 | Farmers Daughter | 895396696 | 11/2/2021 | 2 | $30.00 | $56.10 | $280.50 | $185.50 | $95.00 |
| 1534 | Ocean Air Enterprises | 895401517 | 11/2/2021 | 2 | $30.00 | $26.40 | $132.00 | $124.50 | $7.50 |
| 1535 | The Teehive | 895434504 | 11/3/2021 | 2 | $55.00 | $90.03 | $450.14 | $214.50 | $235.64 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1536 | Island Time Hilton Head | 895434695 | 11/3/2021 | 2 | $30.00 | $32.60 | $163.00 | $154.00 | $9.00 |
| 1537 | Aloha Freight | 895432382 | 11/3/2021 | 1 | $55.00 | $63.14 | $315.69 | $128.00 | $187.69 |
| 1538 | Balboa Boutique | 895430134 | 11/3/2021 | | | $43.97 | $219.84 | $128.00 | $91.84 |
| 1539 | Harborwalk Marine | 895429829 | 11/3/2021 | 2 | $30.00 | $26.40 | $132.00 | $124.50 | $7.50 |
| 1540 | Massanutten Water Park | 895426382 | 11/3/2021 | 2 | $30.00 | $59.70 | $298.50 | $282.00 | $16.50 |
| 1541 | Pleasant Surprise | 895426633 | 11/3/2021 | 2 | $55.00 | $70.65 | $353.23 | $219.00 | $134.23 |
| 1542 | Palace | 895421780 | 11/3/2021 | 2 | $30.00 | $85.80 | $429.00 | $405.00 | $24.00 |
| 1543 | ZT Inc | 895421321 | 11/3/2021 | 1 | $30.00 | $48.40 | $242.00 | $228.50 | $13.50 |
| 1544 | Beach Mart Warehouse | 895471353 | 11/4/2021 | 2 | $30.00 | $56.10 | $280.50 | $185.50 | $95.00 |
| 1545 | I Love Frankenmuth | 895471167 | 11/4/2021 | 1 | $55.00 | $45.09 | $225.45 | $107.25 | $118.20 |
| 1546 | Farmers Daughter | 895470926 | 11/4/2021 | 2 | $30.00 | $56.10 | $280.50 | $185.50 | $95.00 |
| 1547 | Ocean Air Enterprises | 895460726 | 11/4/2021 | 2 | $30.00 | $26.40 | $132.00 | $124.50 | $7.50 |
| 1548 | Today's Generation | 895460645 | 11/4/2021 | 1 | $30.00 | $27.75 | $138.75 | $131.00 | $7.75 |
| 1549 | Sunshine USA | 895493977 | 11/5/2021 | 2 | $30.00 | $70.40 | $352.00 | $332.50 | $19.50 |
| 1550 | Sunsations #044 | 895493900 | 11/5/2021 | 2 | $30.00 | $26.40 | $132.00 | $124.50 | $7.50 |
| 1551 | Close Connection | 895500515 | 11/5/2021 | 1 | $30.00 | $48.40 | $242.00 | $228.50 | $13.50 |
| 1552 | The Teehive | 895502569 | 11/5/2021 | 3 | $55.00 | $99.26 | $496.31 | $321.75 | $174.56 |
| 1553 | Ocean Air Enterprises | 895503590 | 11/5/2021 | 1 | | $23.45 | $117.25 | $110.75 | $6.50 |
| 1554 | Rachelle Villagran | 895532361 | 11/8/2021 | 7 | $55.00 | $284.36 | $1,421.82 | $896.00 | $525.82 |
| 1555 | Jasper Gifts | 895532158 | 11/8/2021 | 2 | $55.00 | $106.73 | $533.64 | $256.00 | $277.64 |
| 1556 | Moorestown Mall | 895532026 | 11/8/2021 | 1 | $55.00 | $41.74 | $208.71 | $109.50 | $99.21 |
| 1557 | Blue Sky | 895531747 | 11/8/2021 | 2 | $30.00 | $85.80 | $429.00 | $405.00 | $24.00 |
| 1558 | Park Avenue Wholesale | 895531631 | 10/8/2021 | 2 | $55.00 | $79.17 | $395.86 | $219.00 | $176.86 |
| 1559 | Cool Topics | 895531445 | 11/8/2021 | 1 | $55.00 | $43.70 | $218.51 | $109.50 | $109.01 |
| 1560 | Logo Express | 895539063 | 11/8/2021 | 6 | $30.00 | $173.70 | $868.50 | $820.50 | $48.00 |
| 1561 | Camolet Enterprises | 895531364 | 11/8/2021 | 1 | $55.00 | $47.69 | $238.44 | $109.50 | $128.94 |
| 1562 | Boardwalk's Best Gifts | 895530660 | 11/8/2021 | 12 | | $265.96 | $1,329.81 | $1,314.00 | $15.81 |
| 1563 | SPI Wholesale | 895529491 | 11/8/2021 | 9 | | $397.29 | $1,986.47 | $2,000.25 | ($13.78) |
| 1564 | Design Nation | 895541521 | 11/8/2021 | 2 | $30.00 | $26.20 | $131.00 | $123.50 | $7.50 |
| 1565 | Custom Tees TX LLC | 895541409 | 11/8/2021 | 2 | $30.00 | $85.80 | $429.00 | $405.00 | $24.00 |
| 1566 | Custom Palace LLC | 895543150 | 11/8/2021 | 2 | $55.00 | $75.60 | $377.99 | $256.00 | $121.99 |
| 1567 | Custom Palace LLC | 895542935 | 11/8/2021 | 2 | $55.00 | $75.60 | $377.99 | $256.00 | $121.99 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1568 | Custom Palace LLC | 895542781 | 11/8/2021 | 2 | $55.00 | $75.60 | $377.99 | $256.00 | $121.99 |
| 1569 | Funky Fish Inc | 895565455 | 11/9/2021 | 2 | $30.00 | $26.20 | $131.00 | $123.50 | $7.50 |
| 1570 | Gypsy Rose | 895565242 | 11/9/2021 | 2 | $55.00 | $63.08 | $315.39 | $219.00 | $96.39 |
| 1571 | Key North Beach Shop | 895565145 | 11/9/2021 | 5 | $55.00 | $126.09 | $630.44 | $536.25 | $94.19 |
| 1572 | J&C Beachwear Inc | 895565013 | 11/9/2021 | 2 | $30.00 | $32.60 | $163.00 | $154.00 | $9.00 |
| 1573 | Destination Beach & Surf | 895570254 | 11/9/2021 | 2 | $30.00 | $85.80 | $429.00 | $405.00 | $24.00 |
| 1574 | Blue Sky | 895574942 | 11/9/2021 | 7 | $30.00 | $282.30 | $1,411.50 | $1,555.75 | ($144.25) |
| 1575 | Whales Inc #65 | 895577658 | 11/9/2021 | 3 | $30.00 | $48.90 | $244.50 | $231.00 | $13.50 |
| 1576 | USGF #2 | 895574225 | 11/9/2021 | 1 | $30.00 | $23.45 | $117.25 | $110.75 | $6.50 |
| 1577 | Oxygen | 895607352 | 11/10/2021 | 2 | $30.00 | $85.80 | $429.00 | $405.00 | $24.00 |
| 1578 | Funky Fish Inc | 895606691 | 11/10/2021 | 1 | $30.00 | $22.15 | $110.75 | $104.50 | $6.25 |
| 1579 | Whales Inc #65 | 895606569 | 11/10/2021 | 4 | $30.00 | $65.20 | $326.00 | $308.00 | $18.00 |
| 1580 | Ocean Waves - Liron | 895606267 | 11/10/2021 | 5 | $55.00 | $126.45 | $632.25 | $547.50 | $84.75 |
| 1581 | San Diego Trading Co | 895611023 | 11/10/2021 | 2 | $55.00 | $99.41 | $497.06 | $256.00 | $241.06 |
| 1582 | Pams Purple Door | 895637189 | 11/11/2021 | 6 | $55.00 | $215.74 | $1,078.69 | $643.50 | $435.19 |
| 1583 | Funky Fish Inc | 895637031 | 11/11/2021 | 1 | $30.00 | $22.15 | $110.75 | $104.50 | $6.25 |
| 1584 | Waves Surf Shop - GA | 895636921 | 11/11/2021 | 2 | $30.00 | $26.20 | $131.00 | $123.50 | $7.50 |
| 1585 | Fashion Liquidators | 895636794 | 11/11/2021 | 1 | $55.00 | $32.88 | $164.41 | $107.25 | $57.16 |
| 1586 | Whales Inc #65 | 895636662 | 11/11/2021 | 2 | $30.00 | $32.60 | $163.00 | $154.00 | $9.00 |
| 1587 | ZT Mirage | 895636573 | 11/11/2021 | 2 | $30.00 | $85.80 | $429.00 | $405.00 | $24.00 |
| 1588 | Ocean Air Enterprises | 895644819 | 11/11/2021 | 6 | $30.00 | $55.50 | $277.50 | $249.00 | $28.50 |
| 1589 | The Teehive | 895641852 | 11/11/2021 | 2 | $55.00 | $85.04 | $425.19 | $214.50 | $210.69 |
| 1590 | Logo Express | 895673827 | 11/12/2021 | 1 | $30.00 | $70.40 | $352.00 | $184.00 | $168.00 |
| 1591 | Viva Vegas | 895663171 | 11/12/2021 | 7 | $55.00 | $278.79 | $1,393.94 | $896.00 | $497.94 |
| 1592 | Sunshine USA | 895663571 | 11/12/2021 | 2 | $30.00 | $70.40 | $352.00 | $332.50 | $19.50 |
| 1593 | Gypsy Rose | 895673461 | 11/12/2021 | 1 | $55.00 | $25.41 | $127.03 | $109.50 | $17.53 |
| 1594 | Cubco | 895673738 | 11/12/2021 | 2 | $30.00 | $26.40 | $132.00 | $124.50 | $7.50 |
| 1595 | Benzer Enterprises | 895673924 | 11/12/2021 | 1 | $30.00 | $23.45 | $117.25 | $110.75 | $6.50 |
| 1596 | AJ Wholesale | 895650037 | 11/12/2021 | 2 | $30.00 | $26.40 | $132.00 | $124.50 | $7.50 |
| 1597 | Ocean Air Enterprises | 895676648 | 11/15/2021 | 3 | $30.00 | $39.60 | $198.00 | $186.75 | $11.25 |
| 1598 | R&H/SGI Trading Co | 895693011 | 11/15/2021 | 3 | $30.00 | $39.60 | $198.00 | $186.75 | $11.25 |
| 1599 | Reef | 895692881 | 11/15/2021 | 2 | $30.00 | $56.10 | $280.50 | $185.50 | $95.00 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1600 | Pacific Blue | 895699273 | 11/15/2021 | 1 | $55.00 | $46.78 | $233.91 | $128.00 | $105.91 |
| 1601 | Beach Planet | 895719461 | 11/16/2021 | 2 | $30.00 | $26.40 | $132.00 | $124.50 | $7.50 |
| 1602 | Five &Dime General Store | 895720434 | 11/16/2021 | 2 | $30.00 | $26.40 | $132.00 | $124.50 | $7.50 |
| 1603 | Alaska Traffic Co | 895720809 | 11/16/2021 | 5 | $55.00 | $234.12 | $1,170.60 | $640.00 | $530.60 |
| 1604 | 16 Spirit LLC | 895726467 | 11/16/2021 | 2 | $55.00 | $46.62 | $233.10 | $219.00 | $14.10 |
| 1605 | Today's Generation | 895727331 | 11/16/2021 | 2 | $30.00 | $37.60 | $188.00 | $177.50 | $10.50 |
| 1606 | Ocean Air Enterprises | 895734559 | 11/16/2021 | 6 | $30.00 | $55.50 | $277.50 | $249.00 | $28.50 |
| 1607 | Tarpon Style | 895732874 | 11/16/2021 | 2 | $30.00 | $26.40 | $132.00 | $124.50 | $7.50 |
| 1608 | Pacific Brands | 895736934 | 11/16/2021 | 2 | $55.00 | $49.44 | $247.21 | $219.00 | $28.21 |
| 1609 | Wave Original | 895743931 | 11/16/2021 | 1 | $55.00 | $64.81 | $324.05 | $128.00 | $196.05 |
| 1610 | Yuval Wear | 895744023 | 11/16/2021 | 1 | $55.00 | $32.04 | $160.20 | $107.25 | $52.95 |
| 1611 | Whales Inc #65 | 895742209 | 11/16/2021 | 4 | $30.00 | $65.20 | $326.00 | $308.00 | $18.00 |
| 1612 | AJ Wholesale | 895757524 | 11/17/2021 | 1 | $30.00 | $23.45 | $117.25 | $110.75 | $6.50 |
| 1613 | The Teehive | 895758407 | 11/17/2021 | 2 | $55.00 | $75.06 | $375.31 | $214.50 | $160.81 |
| 1614 | Sunshine USA | 895759021 | 11/17/2021 | 1 | $30.00 | $38.95 | $194.75 | $184.00 | $10.75 |
| 1615 | Ocean Club of Daytona | 895758024 | 11/17/2021 | 4 | $30.00 | $52.80 | $264.00 | $249.00 | $15.00 |
| 1616 | Yuval Wear | 895773511 | 11/17/2021 | 1 | $55.00 | $56.27 | $281.34 | $107.25 | $174.09 |
| 1617 | Custom Place Vegas LLC | 895776901 | 11/17/2021 | 5 | $55.00 | $205.55 | $1,027.75 | $640.00 | $387.75 |
| 1618 | All About The Beach | 895778360 | 11/17/2021 | 3 | $55.00 | $73.87 | $369.36 | $328.50 | $40.86 |
| 1619 | Country Life Outfitters | 895780828 | 11/17/2021 | 2 | $30.00 | $26.40 | $132.00 | $124.50 | $7.50 |
| 1620 | Beach Mart Warehouse | 895783771 | 11/17/2021 | 7 | | $164.15 | $820.75 | $626.50 | $194.25 |
| 1621 | Beach Mart Warehouse | 895783835 | 11/17/2021 | 4 | | $112.20 | $561.00 | $371.00 | $190.00 |
| 1622 | Beach Mart Warehouse | 895783916 | 11/17/2021 | 5 | | $117.25 | $586.25 | $447.50 | $138.75 |
| 1623 | PS Trading | 895804310 | 11/18/2021 | 2 | $55.00 | $74.19 | $370.94 | $256.00 | $114.94 |
| 1624 | Beach Mart Warehouse | 895804409 | 11/18/2021 | 2 | | $56.10 | $280.50 | $185.50 | $95.00 |
| 1625 | Treasure Island | 895804034 | 11/18/2021 | 5 | $55.00 | $110.01 | $550.03 | $547.50 | $2.53 |
| 1626 | Savannah Clothing Co | 895814161 | 11/18/2021 | 2 | $30.00 | $26.20 | $131.00 | $123.50 | $7.50 |
| 1627 | Graffitees | 895810671 | 11/18/2021 | 1 | $55.00 | $25.19 | $125.97 | $107.25 | $18.72 |
| 1628 | Big Monkey | 895811189 | 11/18/2021 | 3 | $55.00 | $79.21 | $396.07 | $321.75 | $74.32 |
| 1629 | San Diego Trading Co | 895811511 | 11/18/2021 | 3 | $55.00 | $122.43 | $612.14 | $384.00 | $228.14 |
| 1630 | Sunshine USA | 895839024 | 11/19/2021 | 2 | $30.00 | $70.40 | $352.00 | $332.50 | $19.50 |
| 1631 | Hilton Head Beach Co | 895839261 | 11/19/2021 | 2 | $30.00 | $32.60 | $163.00 | $154.00 | $9.00 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1632 | San Diego Trading Co | 895839610 | 11/19/2021 | 3 | | $122.43 | $612.14 | $384.00 | $228.14 |
| 1633 | Lake Buena Vista | 895827468 | 11/19/2021 | 2 | $30.00 | $26.40 | $132.00 | $124.50 | $7.50 |
| 1634 | Hashtag Vegas | 895827964 | 11/19/2021 | 1 | $55.00 | $68.20 | $341.00 | $128.00 | $213.00 |
| 1635 | Pacific Blue | 895827875 | 11/19/2021 | 1 | | $54.35 | $271.73 | $128.00 | $143.73 |
| 1636 | Surf's Up | 895869390 | 11/22/2021 | 3 | $30.00 | $128.70 | $643.50 | $607.50 | $36.00 |
| 1637 | Whales Inc #65 | 895869195 | 11/22/2021 | 1 | $30.00 | $25.90 | $129.50 | $122.25 | $7.25 |
| 1638 | Bay Breeze LLC | 895864207 | 11/22/2021 | 1 | $30.00 | $25.90 | $129.50 | $122.25 | $7.25 |
| 1639 | Old City Souvenir | 895862352 | 11/22/2021 | 1 | $30.00 | $23.45 | $117.25 | $110.75 | $6.50 |
| 1640 | Benzer Enterprises | 895862212 | 11/22/2021 | 8 | $30.00 | $144.60 | $723.00 | $332.00 | $391.00 |
| 1641 | USGF #2 | 895872455 | 11/22/2021 | 5 | $30.00 | $46.25 | $231.25 | $207.50 | $23.75 |
| 1642 | MK Brothers Inc | 895867133 | 11/22/2021 | 1 | $30.00 | $23.45 | $117.25 | $110.75 | $6.50 |
| 1643 | DELC Original trading | 895874741 | 11/22/2021 | 3 | $55.00 | $77.88 | $389.39 | $328.50 | $60.89 |
| 1644 | Hilton Head Beach Co | 895873052 | 11/22/2021 | 2 | $30.00 | $32.60 | $163.00 | $154.00 | $9.00 |
| 1645 | Island Republic - Bluffton | 895872633 | 11/22/2021 | 5 | $30.00 | $76.00 | $380.00 | $358.75 | $21.25 |
| 1646 | J&C Beachwear Inc | 895908310 | 11/23/2021 | 2 | $30.00 | $32.60 | $163.00 | $154.00 | $9.00 |
| 1647 | Cubco | 895908182 | 11/23/2021 | 1 | $30.00 | $23.45 | $117.25 | $110.75 | $6.50 |
| 1648 | Blue Sky | 895908069 | 11/23/2021 | 1 | $30.00 | $48.40 | $242.00 | $228.50 | $13.50 |
| 1649 | Pigeon Forge Best | 895893738 | 11/23/2021 | 4 | $30.00 | $75.20 | $376.00 | $355.00 | $21.00 |
| 1650 | Funky Fish Inc | 895893835 | 11/23/2021 | 2 | $30.00 | $26.20 | $131.00 | $123.50 | $7.50 |
| 1651 | Waves Surf Shop - GA | 895893886 | 11/23/2021 | 2 | $30.00 | $26.20 | $131.00 | $123.50 | $7.50 |
| 1652 | Denver Airport Enterprise | 895894432 | 11/23/2021 | 3 | $55.00 | $129.10 | $645.51 | $406.50 | $239.01 |
| 1653 | N&M Inc | 895893461 | 11/23/2021 | 1 | $30.00 | $27.75 | $138.75 | $131.00 | $7.75 |
| 1654 | Ocean Air Enterprises | 895897253 | 11/23/2021 | 2 | $30.00 | $26.40 | $132.00 | $124.50 | $7.50 |
| 1655 | Tarpon Style | 895910110 | 11/23/2021 | 1 | $30.00 | $23.45 | $117.25 | $110.75 | $6.50 |
| 1656 | Blue Sky | 895911442 | 11/23/2021 | 2 | $30.00 | $85.80 | $429.00 | $405.00 | $24.00 |
| 1657 | Savannah Clothing Co | 895912252 | 11/23/2021 | 2 | $30.00 | $26.20 | $131.00 | $123.50 | $7.50 |
| 1658 | AJ Wholesale | 895912350 | 11/23/2021 | 1 | $30.00 | $23.45 | $117.25 | $110.75 | $6.50 |
| 1659 | Padre Islander | 895934515 | 11/24/2021 | 1 | $30.00 | $48.40 | $242.00 | $228.50 | $13.50 |
| 1660 | Surf's Up | 895934655 | 11/24/2021 | 1 | $30.00 | $48.40 | $242.00 | $228.50 | $13.50 |
| 1661 | Zt Mirage | 895934051 | 11/24/2021 | 1 | $30.00 | $48.40 | $242.00 | $228.50 | $13.50 |
| 1662 | Point Break - Primo Beach | 895932385 | 11/24/2021 | 3 | $55.00 | $125.14 | $625.72 | $384.00 | $241.72 |
| 1663 | Emocean | 895930196 | 11/24/2021 | 1 | $30.00 | $23.45 | $117.25 | $110.75 | $6.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1664 | Country Life Outfitters | 895930129 | 11/24/2021 | 1 | $30.00 | $23.45 | $117.25 | $110.75 | $6.50 |
| 1665 | Fab T & Souvenir | 895929881 | 11/24/2021 | 1 | $30.00 | $27.75 | $138.75 | $131.00 | $7.75 |
| 1666 | Funky Fish Inc | 895929775 | 11/24/2021 | 2 | $30.00 | $26.20 | $131.00 | $123.50 | $7.50 |
| 1667 | Whales Inc #65 | 895929015 | 11/24/2021 | 5 | | $76.00 | $380.00 | $358.75 | $21.25 |
| 1668 | Silver Waves | 895931613 | 11/24/2021 | 6 | $30.00 | $64.20 | $321.00 | $303.00 | $18.00 |
| 1669 | Sports Fanatics | 895936437 | 11/24/2021 | 2 | $55.00 | $49.44 | $247.21 | $219.00 | $28.21 |
| 1670 | Prime Worldwide Distributor | 895937689 | 11/24/2021 | 1 | $30.00 | $23.45 | $117.25 | $110.75 | $6.50 |
| 1671 | Big Fish #3 | 895969394 | 11/29/2021 | 10 | $55.00 | $196.03 | $980.14 | $1,072.50 | ($92.36) |
| 1672 | Mountain Manny's | 895965348 | 11/29/2021 | 4 | $30.00 | $75.20 | $376.00 | $355.00 | $21.00 |
| 1673 | Jaws of Memories | 895965143 | 11/29/2021 | 3 | $30.00 | $39.60 | $198.00 | $186.75 | $11.25 |
| 1674 | Direct Time Distributors | 895965038 | 11/29/2021 | 1 | $30.00 | $23.45 | $117.25 | $110.75 | $6.50 |
| 1675 | KMA Investments USA Inc | 895951487 | 11/29/2021 | 2 | $30.00 | $26.40 | $132.00 | $124.50 | $7.50 |
| 1676 | Wave Original | 895951649 | 11/29/2021 | 7 | | $264.78 | $1,323.91 | $896.00 | $427.91 |
| 1677 | Black Mountain | 895952963 | 11/29/2021 | 2 | $30.00 | $26.40 | $132.00 | $124.50 | $7.50 |
| 1678 | Everything 9.98 or Less | 895953030 | 11/29/2021 | 2 | $30.00 | $37.60 | $188.00 | $177.50 | $10.50 |
| 1679 | Stormin Norman | 895955334 | 11/29/2021 | 2 | $55.00 | $97.35 | $486.77 | $219.00 | $267.77 |
| 1680 | Whales Inc #65 | 895955458 | 11/29/2021 | 6 | | $91.20 | $456.00 | $430.50 | $25.50 |
| 1681 | Aleksandra's Gift Shop | 895955687 | 11/29/2021 | 2 | $30.00 | $26.20 | $131.00 | $123.50 | $7.50 |
| 1682 | Hilton Head Beach Co | 895955792 | 11/29/2021 | 1 | $30.00 | $32.60 | $163.00 | $122.25 | $40.75 |
| 1683 | Savannah Clothing Co | 895956071 | 11/29/2021 | 2 | $30.00 | $26.20 | $131.00 | $123.50 | $7.50 |
| 1684 | Pacific Blue | 895956632 | 11/29/2021 | 3 | $55.00 | $122.43 | $612.14 | $384.00 | $228.14 |
| 1685 | Black Bear Trading | 895957337 | 11/29/2021 | 3 | $55.00 | $162.81 | $814.07 | $384.00 | $430.07 |
| 1686 | International Shop | 895957477 | 11/29/2021 | 3 | $30.00 | $105.60 | $528.00 | $498.75 | $29.25 |
| 1687 | Palace #1 | 895961938 | 11/29/2021 | 1 | $30.00 | $48.40 | $242.00 | $228.50 | $13.50 |
| 1688 | Silver Waves | 895961831 | 11/29/2021 | 6 | $30.00 | $64.20 | $321.00 | $303.00 | $18.00 |
| 1689 | America's Biker Inc | 896007791 | 11/30/2021 | 1 | $55.00 | $57.68 | $288.40 | $107.25 | $181.15 |
| 1690 | Wild Side Beachwear | 896004872 | 11/30/2021 | 2 | $30.00 | $26.40 | $132.00 | $124.50 | $7.50 |
| 1691 | DLS Inc | 896004619 | 11/30/2021 | 2 | $30.00 | $32.60 | $163.00 | $154.00 | $9.00 |
| 1692 | Print Art | 896004091 | 11/30/2021 | 3 | $30.00 | $39.60 | $198.00 | $186.75 | $11.25 |
| 1693 | La Bella Rosa Fashion | 895995361 | 11/30/2021 | 2 | $55.00 | $77.73 | $388.64 | $256.00 | $132.64 |
| 1694 | Whales #65 | 895994020 | 11/30/2021 | 3 | | $48.90 | $244.50 | $231.00 | $13.50 |
| 1695 | Shalimar of Central Florida | 895993881 | 11/30/2021 | 1 | $30.00 | $23.45 | $117.25 | $110.75 | $6.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1696 | Extreme Apparel | 895994453 | 11/30/2021 | 3 | | $48.90 | $244.50 | $231.00 | $13.50 |
| 1697 | Deanna's Designs | 896030822 | 12/1/2021 | 1 | $30.00 | $28.40 | $142.00 | $134.00 | $8.00 |
| 1698 | Teepee Place | 896030776 | 12/1/2021 | 4 | $ 30.00 | $112.20 | $561.00 | $371.00 | $190.00 |
| 1699 | Sunshine USA | 896030652 | 12/1/2021 | 1 | $ 30.00 | $38.95 | $194.75 | $184.00 | $10.75 |
| 1700 | Zt Mirage | 896030547 | 12/1/2021 | 2 | $ 30.00 | $85.80 | $429.00 | $405.00 | $24.00 |
| 1701 | Paradise Found | 896030431 | 12/1/2021 | 1 | $ 30.00 | $23.45 | $117.25 | $110.75 | $6.50 |
| 1702 | Big Fish #3 | 896030342 | 12/1/2021 | 2 | $ 55.00 | $57.55 | $287.75 | $214.50 | $73.25 |
| 1703 | Boardwalk's Best Gifts | 896030202 | 12/1/2021 | 5 | $ 55.00 | $156.76 | $783.80 | $547.50 | $236.30 |
| 1704 | Funky Fish | 896042570 | 12/1/2021 | 3 | $ 30.00 | $39.30 | $196.50 | $185.25 | $11.25 |
| 1705 | Silver Waves | 896042626 | 12/1/2021 | 3 | $ 30.00 | $39.30 | $196.50 | $185.25 | $11.25 |
| 1706 | Whales #65 | 896043100 | 12/1/2021 | 4 | $ 30.00 | $65.20 | $326.00 | $308.00 | $18.00 |
| 1707 | Estele | 896043312 | 12/1/2021 | 6 | $ 55.00 | $301.97 | $1,509.83 | $768.00 | $741.83 |
| 1708 | Pacific Warehouse | 896044092 | 12/1/2021 | 5 | $ 30.00 | $76.00 | $380.00 | $358.75 | $21.25 |
| 1709 | Pacific Warehouse | 896044254 | 12/1/2021 | 4 | $ 30.00 | $65.20 | $326.00 | $308.00 | $18.00 |
| 1710 | Silver Waves | 896075249 | 12/2/2021 | 7 | $ 30.00 | $74.90 | $374.50 | $353.50 | $21.00 |
| 1711 | Black Bear Trading | 896067459 | 12/2/2021 | 1 | $ 55.00 | $56.90 | $284.52 | $128.00 | $156.52 |
| 1712 | Higuchi - Developer | 896067734 | 12/2/2021 | 2 | $ 55.00 | $92.29 | $461.43 | $256.00 | $205.43 |
| 1713 | Silver Waves | 896067921 | 12/2/2021 | 2 . | $ 30.00 | $26.20 | $131.00 | $123.50 | $7.50 |
| 1714 | JJ's Top End | 896068331 | 12/2/2021 | 2 | $ 30.00 | $26.40 | $132.00 | $124.50 | $7.50 |
| 1715 | Savannah Clothing Co | 896068765 | 12/2/2021 | 2 | $ 30.00 | $26.20 | $131.00 | $123.50 | $7.50 |
| 1716 | Funky Fish | 896069109 | 12/2/2021 | 4 | $ 30.00 | $52.40 | $262.00 | $247.00 | $15.00 |
| 1717 | Jaws of Memories | 896069435 | 12/2/2021 | 2 | $ 30.00 | $26.40 | $132.00 | $124.50 | $7.50 |
| 1718 | Teepee Place | 896068854 | 12/2/2021 | 3 | $ 30.00 | $84.15 | $420.75 | $278.25 | $142.50 |
| 1719 | I Love Frankenmuth | 896072088 | 12/2/2021 | 6 | $ 55.00 | $141.88 | $709.42 | $643.50 | $65.92 |
| 1720 | Pacific Brands | 896071006 | 12/2/2021 | 3 | $ 55.00 | $94.29 | $471.43 | $328.50 | $142.93 |
| 1721 | Destination Beach & Surf | 896102866 | 12/3/2021 | 3 | $ 30.00 | $128.70 | $643.50 | $607.50 | $36.00 |
| 1722 | Yasmin's | 896101797 | 12/3/2021 | 4 | $ 30.00 | $171.60 | $858.00 | $810.00 | $48.00 |
| 1723 | Yasmin's | 896101673 | 12/3/2021 | 3 | $ 30.00 | $128.70 | $643.50 | $607.50 | $36.00 |
| 1724 | Pigeon Forge Best | 896101533 | 12/3/2021 | 1 | $ 30.00 | $27.75 | $138.75 | $131.00 | $7.75 |
| 1725 | Pacific Brands | 896101461 | 12/3/2021 | 1 | $ 55.00 | $44.44 | $222.18 | $109.50 | $112.68 |
| 1726 | Alaska Traffic Co | 896101355 | 12/3/2021 | 1 | $ 55.00 | $77.14 | $385.70 | $128.00 | $257.70 |
| 1727 | Teepee Place | 896101053 | 12/3/2021 | 1 | $ 30.00 | $43.25 | $216.25 | $131.75 | $84.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1728 | JJ's Top End | 896100669 | 12/3/2021 | 1 | $ 30.00 | $39.60 | $198.00 | $110.75 | $87.25 |
| 1729 | Emocean | 896100251 | 12/3/2021 | 1 | $ 30.00 | $23.45 | $117.25 | $110.75 | $6.50 |
| 1730 | Mc Crew LTD | 896100031 | 12/3/2021 | 1 | $ 55.00 | $62.00 | $309.98 | $128.00 | $181.98 |
| 1731 | Schlitterbahn | 896099911 | 12/3/2021 | 2 | $ 30.00 | $85.80 | $429.00 | $405.00 | $24.00 |
| 1732 | Schlitterbahn | 896098737 | 12/3/2021 | 1 | $ 30.00 | $48.40 | $242.00 | $228.50 | $13.50 |
| 1733 | Spirit Gift LLC | 896098591 | 12/3/2021 | 1 | $ 30.00 | $25.90 | $129.50 | $122.25 | $7.25 |
| 1734 | Cali Shore Store | 896127702 | 12/6/2021 | 2 | $ 55.00 | $98.23 | $491.13 | $256.00 | $235.13 |
| 1735 | Whales #65 | 896127630 | 12/6/2021 | 2 | $ 30.00 | $32.60 | $163.00 | $154.00 | $9.00 |
| 1736 | Cool Style USA | 896127176 | 12/6/2021 | 2 | $ 30.00 | $26.40 | $132.00 | $124.50 | $7.50 |
| 1737 | Sunshine USA | 896126960 | 12/6/2021 | 2 | $ 30.00 | $70.40 | $352.00 | $332.50 | $19.50 |
| 1738 | Farmers Daughter | 896137325 | 12/6/2021 | 6 | $ 30.00 | $140.70 | $703.50 | $537.00 | $166.50 |
| 1739 | Robinhood Rentals | 896137228 | 12/6/2021 | 5 | $ 30.00 | $46.25 | $231.25 | $207.50 | $23.75 |
| 1740 | Cool Style USA | 896158055 | 12/7/2021 | 1 | $ 30.00 | $23.45 | $117.25 | $110.75 | $6.50 |
| 1741 | Country Life Outfitters | 896152944 | 12/7/2021 | 2 | $ 30.00 | $26.40 | $132.00 | $124.50 | $7.50 |
| 1742 | Ocean Waves - Liron | 896152758 | 12/7/2021 | 6 | $ 30.00 | $26.40 | $132.00 | $657.00 | ($525.00) |
| 1743 | Print Art | 896152651 | 12/7/2021 | 1 | $ 55.00 | $144.00 | $720.01 | $110.75 | $609.26 |
| 1744 | San Diego Trading Co | 896152561 | 12/7/2021 | 5 | $ 55.00 | $210.76 | $1,053.80 | $640.00 | $413.80 |
| 1745 | Savannah Clothing Co | 896164411 | 12/7/2021 | 4 | $ 30.00 | $52.40 | $262.00 | $247.00 | $15.00 |
| 1746 | Silver Waves | 896164543 | 12/7/2021 | 1 | $ 30.00 | $22.15 | $110.75 | $104.50 | $6.25 |
| 1747 | Ocean Air Enterprises | 896164144 | 12/7/2021 | 1 | $ 30.00 | $23.45 | $117.25 | $110.75 | $6.50 |
| 1748 | Higuchi - Developer | 896171191 | 12/7/2021 | 4 | $ 55.00 | $208.85 | $748.83 | $512.00 | $236.83 |
| 1749 | Beach Factory | 896165451 | 12/7/2021 | 2 | $ 30.00 | $26.40 | $132.00 | $124.50 | $7.50 |
| 1750 | Cool Topics | 896169138 | 12/7/2021 | 7 | $ 55.00 | $144.00 | $720.01 | $766.50 | ($46.49) |
| 1751 | Cool Topics | 896168883 | 12/7/2021 | 7 | $ 55.00 | $165.11 | $825.56 | $766.50 | $59.06 |
| 1752 | Silver Waves | 896190064 | 12/8/2021 | 4 | $ 30.00 | $51.09 | $262.00 | $247.00 | $15.00 |
| 1753 | Whales #65 | 896189856 | 12/8/2021 | 2 | | $31.79 | $163.00 | $154.00 | $9.00 |
| 1754 | Rachelle Villagran | 896189732 | 12/8/2021 | 3 | $ 55.00 | $125.61 | $644.15 | $384.00 | $260.15 |
| 1755 | Island Treasures | 896189562 | 12/8/2021 | 8 | $ 30.00 | $194.35 | $996.68 | $332.00 | $664.68 |
| 1756 | Funky Fish | 896089252 | 12/8/2021 | 2 | $ 30.00 | $25.55 | $131.00 | $123.50 | $7.50 |
| 1757 | Savannah Clothing Co | 896201007 | 12/8/2021 | 3 | $ 30.00 | $38.32 | $196.50 | $185.25 | $11.25 |
| 1758 | Silver Waves | 896201112 | 12/8/2021 | 2 | $ 30.00 | $25.55 | $131.00 | $123.50 | $7.50 |
| 1759 | Ocean Waves - Liron | 896235700 | 12/9/2021 | 3 | $ 55.00 | $72.54 | $372.02 | $328.50 | $43.52 |

| | A | B | C | D | E | | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|---|
| 1760 | Coastal Edge | 896235564 | 12/9/2021 | 1 | $ | 30.00 | $34.66 | $177.75 | $167.75 | $10.00 |
| 1761 | Higuchi - Developer | 896235408 | 12/9/2021 | 2 | $ | 55.00 | $94.17 | $482.90 | $256.00 | $226.90 |
| 1762 | Abe & Ale | 896235301 | 12/9/2021 | 1 | $ | 30.00 | $25.25 | $129.50 | $122.25 | $7.25 |
| 1763 | Pacific Warehouse | 896235181 | 12/9/2021 | 5 | $ | 30.00 | $74.10 | $380.00 | $358.75 | $21.25 |
| 1764 | I Love Duluth | 896249701 | 12/10/2021 | 2 | $ | 55.00 | $57.02 | $292.40 | $214.50 | $77.90 |
| 1765 | Beach Mart Warehouse | 896251420 | 12/10/2021 | 2 | | | $54.70 | $280.50 | $185.50 | $95.00 |
| 1766 | Tropical Styles - Hilton | 896257223 | 12/10/2021 | 5 | $ | 30.00 | $74.10 | $380.00 | $358.75 | $21.25 |
| 1767 | Ocean Air Enterprises | 896250512 | 12/10/2021 | 2 | | | $25.74 | $132.00 | $124.50 | $7.50 |
| 1768 | Sunsations #50 | 896250679 | 12/10/2021 | 1 | | | $24.49 | $125.61 | $109.50 | $16.11 |
| 1769 | Cool Topics | 896266907 | 12/10/2021 | 6 | $ | 55.00 | $120.02 | $615.50 | $657.00 | ($41.50) |
| 1770 | Cool Topics | 896267296 | 12/10/2021 | 6 | $ | 55.00 | $140.40 | $720.01 | $657.00 | $63.01 |
| 1771 | I Love Frankenmuth | 896284549 | 12/13/2021 | 4 | $ | 55.00 | $112.07 | $574.74 | $429.00 | $145.74 |
| 1772 | Mc Crew LTD | 896278867 | 12/13/2021 | 1 | $ | 55.00 | $60.27 | $309.10 | $128.00 | $181.10 |
| 1773 | Park Avenue Wholesale | 896278417 | 12/13/2021 | 4 | $ | 55.00 | $93.91 | $481.59 | $438.00 | $43.59 |
| 1774 | Higuchi - Developer | 896278123 | 12/13/2021 | 2 | $ | 40.00 | $89.75 | $460.26 | $256.00 | $204.26 |
| 1775 | Beach Mart Warehouse | 896282228 | 12/13/2021 | 5 | $ | 30.00 | $114.32 | $586.25 | $447.50 | $138.75 |
| 1776 | R&H/SGI Trading Co | 896292011 | 12/13/2021 | 1 | $ | 30.00 | $22.86 | $117.25 | $110.75 | $6.50 |
| 1777 | Cool Topics | 896300749 | 12/13/2021 | 6 | $ | 55.00 | $150.28 | $770.69 | $657.00 | $113.69 |
| 1778 | Cool Topics | 896300633 | 12/13/2021 | 4 | $ | 55.00 | $94.74 | $485.86 | $438.00 | $47.86 |
| 1779 | Ocean Waves - Liron | 896296318 | 12/13/2021 | 1 | $ | 55.00 | $38.14 | $195.59 | $109.50 | $86.09 |
| 1780 | Beach Mart Warehouse | 896327680 | 12/14/2021 | 9 | | | $358.50 | $1,838.47 | $805.50 | $1,032.97 |
| 1781 | Tea Hive | 896327329 | 12/14/2021 | 2 | $ | 30.00 | $25.74 | $132.00 | $124.50 | $7.50 |
| 1782 | Wave Original | 896327159 | 12/14/2021 | 2 | $ | 55.00 | $69.53 | $356.58 | $256.00 | $100.58 |
| 1783 | I Love Frankenmuth | 896318028 | 12/14/2021 | 1 | $ | 55.00 | $30.62 | $157.00 | $107.25 | $49.75 |
| 1784 | R&H/SGI Trading Co | 896317552 | 12/14/2021 | 2 | $ | 30.00 | $25.74 | $132.00 | $124.50 | $7.50 |
| 1785 | Indian Teepee Shop | 896318401 | 12/14/2021 | 2 | $ | 55.00 | $84.63 | $433.99 | $219.00 | $214.99 |
| 1786 | Custom Apparel Outlet | 896320855 | 12/14/2021 | 1 | $ | 55.00 | $25.37 | $130.12 | $107.25 | $22.87 |
| 1787 | Rachelle Villagran | 896352226 | 12/15/2021 | 4 | $ | 55.00 | $181.56 | $955.60 | $512.00 | $443.60 |
| 1788 | America's Biker Inc | 896360938 | 12/15/2021 | 2 | $ | 55.00 | $63.37 | $333.53 | $214.50 | $119.03 |
| 1789 | Whales Inc #65 | 896362167 | 12/15/2021 | 3 | $ | 30.00 | $46.46 | $244.50 | $231.00 | $13.50 |
| 1790 | Higuchi - Developer | 896367461 | 12/15/2021 | 5 | $ | 55.00 | $191.17 | $1,006.17 | $640.00 | $366.17 |
| 1791 | Farmers Daughter | 896363422 | 12/15/2021 | 2 | $ | 30.00 | $53.30 | $280.50 | $185.50 | $95.00 |

| | A | B | C | D | E | | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|---|
| 1792 | Benzer Enterprises | 896363287 | 12/15/2021 | 8 | $ | 30.00 | $139.06 | $731.90 | $332.00 | $399.90 |
| 1793 | R&H/SGI Trading Co | 896342590 | 12/15/2021 | 1 | $ | 30.00 | $22.28 | $117.25 | $110.75 | $6.50 |
| 1794 | Pacific Brands | 896376958 | 12/16/2021 | 2 | $ | 55.00 | $66.23 | $348.57 | $219.00 | $129.57 |
| 1795 | Black Mountain | 896376664 | 12/16/2021 | 2 | $ | 30.00 | $25.08 | $132.00 | $124.50 | $7.50 |
| 1796 | International Shop | 896376192 | 12/16/2021 | 2 | $ | 30.00 | $66.88 | $352.00 | $332.50 | $19.50 |
| 1797 | Indian Shores Trading | 896375773 | 12/16/2021 | 1 | $ | 30.00 | $22.28 | $117.25 | $110.75 | $6.50 |
| 1798 | Ocean Club of Daytona | 896391191 | 12/16/2021 | 3 | $ | 30.00 | $37.62 | $198.00 | $186.75 | $11.25 |
| 1799 | Jaws of Memories | 896391043 | 12/16/2021 | 2 | $ | 30.00 | $25.08 | $132.00 | $124.50 | $7.50 |
| 1800 | DLS Inc | 896401383 | 12/16/2021 | 7 | $ | 30.00 | $101.08 | $532.00 | $502.25 | $29.75 |
| 1801 | ADI Import | 896412725 | 12/17/2021 | 1 | $ | 30.00 | $24.61 | $129.50 | $122.25 | $7.25 |
| 1802 | All American | 896418669 | 12/17/2021 | 2 | $ | 30.00 | $35.72 | $188.00 | $177.50 | $10.50 |
| 1803 | Farmers Daughter | 896420540 | 12/17/2021 | 3 | $ | 30.00 | $79.94 | $420.75 | $278.25 | $142.50 |
| 1804 | Cool Topics | 896426785 | 12/17/2021 | 9 | $ | 55.00 | $162.55 | $855.51 | $985.50 | $129.99 |
| 1805 | Moe's Gift Shop | 896428605 | 12/17/2021 | 2 | $ | 55.00 | $94.24 | $496.00 | $256.00 | $240.00 |
| 1806 | Farmers Daughter | 896437833 | 12/20/2021 | 6 | $ | 30.00 | $133.67 | $703.50 | $537.00 | $166.50 |
| 1807 | Collection Ladies Boutique | 896443396 | 12/20/2021 | 2 | $ | 30.00 | $24.89 | $131.00 | $123.50 | $7.50 |
| 1808 | Jaws of Memories | 896443892 | 12/20/2021 | 2 | $ | 30.00 | $25.08 | $132.00 | $124.50 | $7.50 |
| 1809 | Whales Inc #65 | 896447375 | 12/20/2021 | 1 | $ | 30.00 | $24.61 | $129.50 | $122.25 | $7.25 |
| 1810 | R&H/SGI Trading Co | 896450643 | 12/20/2021 | 3 | $ | 30.00 | $37.62 | $198.00 | $186.75 | $11.25 |
| 1811 | Impressions Beachwear | 896460771 | 12/20/2021 | 3 | $ | 55.00 | $95.62 | $503.28 | $328.50 | $174.78 |
| 1812 | I Love Frankenmuth | 896468755 | 12/21/2021 | 1 | $ | 55.00 | $25.16 | $132.44 | $107.25 | $25.19 |
| 1813 | Emocean | 896469158 | 12/21/2021 | 3 | $ | 30.00 | $37.62 | $198.00 | $186.75 | $11.25 |
| 1814 | Heat Wave #3 | 896469433 | 12/21/2021 | 2 | $ | 30.00 | $25.08 | $132.00 | $124.50 | $7.50 |
| 1815 | Beach Prints Inc | 896473210 | 12/21/2021 | 2 | $ | 30.00 | $25.08 | $132.00 | $124.50 | $7.50 |
| 1816 | Whales Inc #65 | 896474852 | 12/21/2021 | 1 | $ | 30.00 | $24.61 | $129.50 | $122.25 | $7.25 |
| 1817 | Playday Amusement | 896476332 | 12/21/2021 | 1 | $ | 55.00 | $36.29 | $191.01 | $109.50 | $81.51 |
| 1818 | Heat Wave #2 | 896479331 | 12/21/2021 | 2 | $ | 30.00 | $25.08 | $132.00 | $124.50 | $7.50 |
| 1819 | Branson Embroidery Inc | 896482570 | 12/21/2021 | 1 | $ | 55.00 | $21.57 | $113.51 | $107.25 | $6.26 |
| 1820 | Indian Shores Trading | 896483118 | 12/21/2021 | 1 | $ | 30.00 | $22.28 | $117.25 | $110.75 | $6.50 |
| 1821 | Ocean Waves - OC | 896484475 | 12/21/2021 | 1 | $ | 55.00 | $26.54 | $139.71 | $109.50 | $30.21 |
| 1822 | Farmers Daughter | 896486435 | 12/21/2021 | 3 | $ | 30.00 | $79.94 | $420.75 | $278.25 | $142.50 |
| 1823 | San Diego Trading Co | 896489621 | 12/21/2021 | 3 | $ | 55.00 | $116.31 | $612.14 | $384.00 | $228.14 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1824 | Sassy Beachwear | 896498778 | 12/22/2021 | 4 | $ 55.00 | $102.21 | $537.94 | $438.00 | $99.94 |
| 1825 | Bay Breeze LLC | 896499821 | 12/22/2021 | 2 | $ 30.00 | $30.97 | $163.00 | $154.00 | $9.00 |
| 1826 | Emocean | 896501540 | 12/22/2021 | 1 | $ 30.00 | $22.28 | $117.25 | $110.75 | $6.50 |
| 1827 | Beach Mart Warehouse | 896503020 | 12/22/2021 | 7 | $ 30.00 | $155.94 | $820.75 | $626.50 | $194.25 |
| 1828 | Farmers Daughter | 896504417 | 12/22/2021 | 2 | $ 30.00 | $53.30 | $280.50 | $185.50 | $95.00 |
| 1829 | Cool Topics | 896506797 | 12/22/2021 | 7 | $ 55.00 | $136.80 | $720.01 | $766.50 | ($46.49) |
| 1830 | ADI Import | 896507441 | 12/22/2021 | 4 | $ 30.00 | $61.94 | $326.00 | $308.00 | $18.00 |
| 1831 | Treasure Island | 896507823 | 12/22/2021 | 3 | $ 55.00 | $67.41 | $354.77 | $328.50 | $26.27 |
| 1832 | ADI Import | 896508129 | 12/22/2021 | 4 | $ 30.00 | $61.94 | $326.00 | $308.00 | $18.00 |
| 1833 | Bear Stop | 896508986 | 12/22/2021 | 1 | $ 30.00 | $26.36 | $138.75 | $131.00 | $7.75 |
| 1834 | Impressions Beachwear | 896514706 | 12/22/2021 | 5 | $ 55.00 | $153.09 | $805.75 | $547.50 | $258.25 |
| 1835 | SG Screen Printing | 896520102 | 12/22/2021 | 2 | $ 55.00 | $61.98 | $326.20 | $219.00 | $107.20 |
| 1836 | Wave Original | 896534201 | 12/27/2021 | 2 | $ 55.00 | $72.31 | $380.59 | $256.00 | $124.59 |
| 1837 | Farmers Daughter | 896534847 | 12/27/2021 | 1 | $ 30.00 | $41.09 | $216.25 | $131.75 | $84.50 |
| 1838 | Wigwan Sales | 896535401 | 12/27/2021 | 2 | $ 55.00 | $48.56 | $255.56 | $214.50 | $41.06 |
| 1839 | Impressions Beachwear | 896536076 | 12/27/2021 | 2 | $ 55.00 | $57.21 | $301.09 | $219.00 | $82.09 |
| 1840 | Cubco | 896537668 | 12/27/2021 | 1 | $ 30.00 | $22.28 | $117.25 | $110.75 | $6.50 |
| 1841 | Rehoboth Beachwear | 896538559 | 12/27/2021 | 2 | $ 55.00 | $54.36 | $286.11 | $219.00 | $67.11 |
| 1842 | Whales Inc #65 | 896541169 | 12/27/2021 | 1 | $ 30.00 | $24.61 | $129.50 | $122.25 | $7.25 |
| 1843 | Barefoot Bubba's | 896542572 | 12/27/2021 | 1 | $ 30.00 | $24.61 | $129.50 | $122.25 | $7.25 |
| 1844 | Wild Side Beachwear | 896545822 | 12/27/2021 | 4 | $ 30.00 | $50.16 | $264.00 | $249.00 | $15.00 |
| 1845 | Zt Mirage | 896552306 | 12/27/2021 | 3 | $ 30.00 | $122.27 | $643.50 | $607.50 | $36.00 |
| 1846 | Boardwalk's Best Gifts | 896552756 | 12/27/2021 | 7 | $ 55.00 | $148.92 | $783.80 | $766.50 | $17.30 |
| 1847 | Boardwalk's Best Gifts | 896552641 | 12/27/2021 | 6 | $ 55.00 | $148.92 | $783.80 | $657.00 | $126.80 |
| 1848 | Barefoot Bubba's | 896564819 | 12/28/2021 | 1 | $ 30.00 | $24.61 | $129.50 | $122.25 | $7.25 |
| 1849 | Hilton Head Beach Co | 896566382 | 12/28/2021 | 1 | $ 30.00 | $24.61 | $129.50 | $122.25 | $7.25 |
| 1850 | Whales Inc #65 | 896570631 | 12/28/2021 | 1 | $ 30.00 | $24.61 | $129.50 | $122.25 | $7.25 |
| 1851 | Ocean Club of Daytona | 896575870 | 12/28/2021 | 4 | | $50.16 | $264.00 | $249.00 | $15.00 |
| 1852 | Whales Inc #65 | 896581438 | 12/29/2021 | 2 | $ 30.00 | $30.97 | $163.00 | $154.00 | $9.00 |
| 1853 | Ship Blue Sky | 896586375 | 12/29/2021 | 1 | $ 30.00 | $45.98 | $242.00 | $228.50 | $13.50 |
| 1854 | San Diego Trading Co | 896587495 | 12/29/2021 | 1 | $ 55.00 | $58.31 | $306.90 | $128.00 | $178.90 |
| 1855 | Sassy Beachwear | 896589609 | 12/29/2021 | 1 | $ 55.00 | $34.03 | $179.11 | $109.50 | $69.61 |

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1856 | Pacific Warehouse | 896598217 | 12/29/2021 | 4 | $ 30.00 | $61.94 | $326.00 | $308.00 | $18.00 |
| 1857 | DLS Inc | 896599825 | 12/29/2021 | 4 | $ 30.00 | $61.94 | $326.00 | $308.00 | $18.00 |
| 1858 | R&H/SGI Trading Co | 896600815 | 12/29/2021 | 2 | $ 30.00 | $25.08 | $132.00 | $124.50 | $7.50 |
| 1859 | Beach Break | 896607798 | 12/30/2021 | 3 | $ 30.00 | $122.27 | $643.50 | $607.50 | $36.00 |
| 1860 | Surf Up | 896607933 | 12/30/2021 | 1 | $ 30.00 | $45.98 | $242.00 | $228.50 | $13.50 |
| 1861 | Destination Beach & Surf | 896608131 | 12/30/2021 | 2 | $ 30.00 | $81.51 | $429.00 | $405.00 | $24.00 |
| 1862 | Beach Zone | 896608794 | 12/30/2021 | 1 | $ 30.00 | $22.28 | $117.25 | $110.75 | $6.50 |
| 1863 | Country Life Outfitters | 896615324 | 12/30/2021 | 3 | $ 30.00 | $37.62 | $198.00 | $186.75 | $11.25 |
| 1864 | Sunsations | 896618382 | 12/30/2021 | 2 | $ 30.00 | $56.72 | $298.50 | $282.00 | $16.50 |
| 1865 | Funky Fish | 896618374 | 12/30/2021 | 5 | $ 30.00 | $50.83 | $267.50 | $252.50 | $15.00 |
| 1866 | Funky Fish | 896618455 | 12/30/2021 | 5 | $ 30.00 | $50.83 | $267.50 | $252.50 | $15.00 |
| 1867 |  |  |  |  |  |  |  |  | $131,987.80 |

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CUSTOMER | INV | DATE | PLT | LIFTGATE | SURCHG | FRT CHG | NEED TO BE CHG | OVER CHG |
| 2 | | | | | | | | | |
| 3 | Sunsations | 896624501 | 1/3/2022 | 2 | $ 30.00 | $ 56.72 | $ 298.50 | $ 282.00 | $ 16.50 |
| 4 | Beach Zone | 896625150 | 1/3/2022 | 1 | $ 30.00 | $ 22.28 | $ 117.25 | $ 110.75 | $ 6.50 |
| 5 | R&H/SGI Trading Co | 896625575 | 1/3/2022 | 2 | $ 30.00 | $ 25.08 | $ 132.00 | $ 124.50 | $ 7.50 |
| 6 | Beach Planet #5 | 896625788 | 1/3/2022 | 2 | $ 30.00 | $ 42.28 | $ 222.50 | $ 182.50 | $ 40.00 |
| 7 | Beach Zone IRB | 896626202 | 1/3/2022 | 1 | $ 30.00 | $ 22.28 | $ 117.25 | $ 110.75 | $ 6.50 |
| 8 | Flamingo Row Inc | 896626717 | 1/3/2022 | 1 | $ 30.00 | $ 24.61 | $ 129.50 | $ 122.25 | $ 7.25 |
| 9 | Unique Gifts & T's | 896627705 | 1/3/2022 | 2 | $ 30.00 | $ 35.72 | $ 188.00 | $ 177.50 | $ 10.50 |
| 10 | J&C Beachwear Inc | 896626881 | 1/3/2022 | 2 | $ 30.00 | $ 30.97 | $ 163.00 | $ 154.00 | $ 9.00 |
| 11 | Jaws of Memories | 896632342 | 1/3/2022 | 7 | $ 30.00 | $ 61.51 | $ 323.75 | $ 290.50 | $ 33.25 |
| 12 | Jilly's Tshirt Factory | 896632571 | 1/3/2022 | 2 | $ 55.00 | $ 49.65 | $ 261.32 | $ 219.00 | $ 42.32 |
| 13 | Identity - New York | 896667715 | 1/4/2022 | 1 | $ 55.00 | $ 44.45 | $ 233.94 | $ 109.50 | $ 124.44 |
| 14 | Ocean Waves - Liron | 896670309 | 1/4/2022 | 4 | $ 55.00 | $ 82.03 | $ 431.73 | $ 438.00 | $ (6.27) |
| 15 | Black Mountain | 896683532 | 1/5/2022 | 1 | $ 30.00 | $ 22.28 | $ 117.25 | $ 110.75 | $ 6.50 |
| 16 | Collection Ladies Boutique | 896687210 | 1/5/2022 | 1 | $ 30.00 | $ 21.04 | $ 110.75 | $ 104.50 | $ 6.25 |
| 17 | Estele | 896690865 | 1/5/2022 | 4 | $ 55.00 | $ 169.99 | $ 894.66 | $ 512.00 | $ 382.66 |
| 18 | Estele | 896691039 | 1/5/2022 | 6 | $ 55.00 | $ 286.87 | $ 1,509.83 | $ 768.00 | $ 741.83 |
| 19 | Estele | 896691357 | 1/5/2022 | 6 | $ 55.00 | $ 273.28 | $ 1,438.29 | $ 768.00 | $ 670.29 |
| 20 | Hilton Head Beach Co | 896696839 | 1/5/2022 | 5 | $ 30.00 | $ 72.20 | $ 380.00 | $ 358.75 | $ 21.25 |
| 21 | Jaws of Memories | 896697703 | 1/5/2022 | 6 | $ 30.00 | $ 52.73 | $ 277.50 | $ 249.00 | $ 28.50 |
| 22 | World Rep LLC | 896713482 | 1/6/2022 | 3 | $ 55.00 | $ 87.77 | $ 461.95 | $ 328.50 | $ 133.45 |
| 23 | Beach Planet /Cape San Blas | 896725251 | 1/6/2022 | 1 | $ 30.00 | $ 22.28 | $ 117.25 | $ 110.75 | $ 6.50 |
| 24 | Indian Shores Trading Co | 896726681 | 1/6/2022 | 1 | $ 30.00 | $ 22.28 | $ 117.25 | $ 110.75 | $ 6.50 |
| 25 | R&H/SGI Trading Co | 896727238 | 1/6/2022 | 2 | $ 30.00 | $ 25.08 | $ 132.00 | $ 124.50 | $ 7.50 |
| 26 | Collection Ladies Boutique | 896727611 | 1/6/2022 | 1 | $ 30.00 | $ 21.04 | $ 110.75 | $ 104.50 | $ 6.25 |
| 27 | Instyle Fashion Inc | 896729524 | 1/6/2022 | 6 | $ 30.00 | $ 52.73 | $ 277.50 | $ 249.00 | $ 28.50 |
| 28 | Estele | 896728919 | 1/6/2022 | 4 | $ 55.00 | $ 132.59 | $ 697.86 | $ 512.00 | $ 185.86 |
| 29 | San Diego Trading | 896729176 | 1/6/2022 | 2 | $ 55.00 | $ 70.48 | $ 370.94 | $ 256.00 | $ 114.94 |
| 30 | ADI Import | 896730115 | 1/6/2022 | 3 | $ 30.00 | $ 46.46 | $ 244.50 | $ 231.00 | $ 13.50 |
| 31 | Michael's Place Inc | 896730620 | 1/6/2022 | 1 | $ 55.00 | $ 35.90 | $ 188.93 | $ 109.50 | $ 79.43 |
| 32 | ADI Import | 896740412 | 1/7/2022 | 2 | $ 30.00 | $ 30.97 | $ 163.00 | $ 154.00 | $ 9.00 |
| 33 | ADI Import | 896756017 | 1/7/2022 | 3 | $ 30.00 | $ 46.46 | $ 244.50 | $ 231.00 | $ 13.50 |
| 34 | San Diego Trading | 896761240 | 1/7/2022 | 1 | $ 55.00 | $ 43.44 | $ 228.64 | $ 128.00 | $ 100.64 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 35 | San Diego Trading | 896768074 | 1/10/2022 | 1 | $ 55.00 | $ 59.48 | $ 313.06 | $ 128.00 | $ 185.06 |
| 36 | Hilton Head Beach Co | 896768431 | 1/10/2022 | 2 | $ 30.00 | $ 32.87 | $ 173.00 | $ 154.00 | $ 19.00 |
| 37 | Shalimar of Central FL | 896773418 | 1/10/2022 | 1 | $ 30.00 | $ 23.61 | $ 124.25 | $ 110.75 | $ 13.50 |
| 38 | San Diego Trading | 896780078 | 1/10/2022 | 3 | $ 55.00 | $ 116.31 | $ 612.14 | $ 384.00 | $ 228.14 |
| 39 | Instyle Fashion Inc | 896786048 | 1/10/2022 | 2 | $ 30.00 | $ 26.60 | $ 140.00 | $ 124.50 | $ 15.50 |
| 40 | R&H/SGI Trading Co | 896786633 | 1/10/2022 | 1 | $ 30.00 | $ 23.61 | $ 124.25 | $ 110.75 | $ 13.50 |
| 41 | Girlie Girl Originals | 896792030 | 1/10/2022 | 1 | $ 30.00 | $ 38.57 | $ 203.00 | $ 181.00 | $ 22.00 |
| 42 | Whales Inc | 896799638 | 1/11/2022 | 1 | $ 30.00 | $ 26.08 | $ 137.25 | $ 122.25 | $ 15.00 |
| 43 | Beach Planet II LLC | 896800997 | 1/11/2022 | 1 | $ 30.00 | $ 23.61 | $ 124.25 | $ 110.75 | $ 13.50 |
| 44 | Boardwalk's Best Gift | 896801802 | 1/11/2022 | 1 | $ 55.00 | $ 39.41 | $ 207.43 | $ 109.50 | $ 97.93 |
| 45 | Surf's Stop/Beach Club TX | 896803546 | 1/11/2022 | 1 | $ 30.00 | $ 48.74 | $ 256.50 | $ 228.50 | $ 28.00 |
| 46 | Wild Side New Smyrna Beach | 896808289 | 1/11/2022 | 2 | $ 30.00 | $ 26.60 | $ 140.00 | $ 124.50 | $ 15.50 |
| 47 | Bear Stop | 896831922 | 1/12/2022 | 1 | $ 30.00 | $ 28.67 | $ 147.00 | $ 131.00 | $ 16.00 |
| 48 | Whales Inc | 896833291 | 1/12/2022 | 2 | $ 30.00 | $ 33.74 | $ 173.00 | $ 154.00 | $ 19.00 |
| 49 | San Diego Trading | 896836371 | 1/12/2022 | 2 | $ 55.00 | $ 74.22 | $ 380.59 | $ 256.00 | $ 124.59 |
| 50 | I Love Duluth | 896843734 | 1/12/2022 | 1 | $ 55.00 | $ 36.78 | $ 188.59 | $ 107.25 | $ 81.34 |
| 51 | Extreme Apparel | 896847560 | 1/12/2022 | 5 | $ 30.00 | $ 78.49 | $ 402.50 | $ 358.75 | $ 43.75 |
| 52 | Ocean Air Enterprises | 896853136 | 1/12/2022 | 2 | $ 30.00 | $ 27.30 | $ 140.00 | $ 124.50 | $ 15.50 |
| 53 | Whales Inc | 896877230 | 1/13/2022 | 3 | $ 30.00 | $ 50.60 | $ 259.50 | $ 215.25 | $ 44.25 |
| 54 | Palace Beachwear | 896880842 | 1/13/2022 | 2 | $ 55.00 | $ 66.79 | $ 342.52 | $ 219.00 | $ 123.52 |
| 55 | Lake Buena Vista | 896884678 | 1/13/2022 | 1 | $ 30.00 | $ 24.23 | $ 124.25 | $ 110.75 | $ 13.50 |
| 56 | Ocean Air Enterprises | 896885232 | 1/13/2022 | 1 | $ 30.00 | $ 24.23 | $ 124.25 | $ 110.75 | $ 13.50 |
| 57 | Pacific Brands | 896887090 | 1/13/2022 | 5 | $ 55.00 | $ 97.73 | $ 501.17 | $ 547.50 | $ (46.33) |
| 58 | ADI Import | 896884414 | 1/13/2022 | 1 | $ 30.00 | $ 26.76 | $ 137.25 | $ 122.25 | $ 15.00 |
| 59 | HashTag Vegas | 896889793 | 1/13/2022 | 4 | $ 55.00 | $ 159.02 | $ 815.50 | $ 512.00 | $ 303.50 |
| 60 | Hilton Head Beach Co | 896895751 | 1/14/2022 | 2 | $ 30.00 | $ 33.74 | $ 173.00 | $ 154.00 | $ 19.00 |
| 61 | I Love Duluth | 896896137 | 1/14/2022 | 3 | $ 55.00 | $ 95.24 | $ 488.43 | $ 321.75 | $ 166.68 |
| 62 | P.S. Trading | 896902307 | 1/14/2022 | 3 | $ 55.00 | $ 101.99 | $ 523.03 | $ 384.00 | $ 139.03 |
| 63 | Sands | 896908640 | 1/14/2022 | 5 | $ 55.00 | $ 99.02 | $ 507.81 | $ 547.50 | $ (39.69) |
| 64 | Whales Inc | 896909531 | 1/14/2022 | 4 | $ 30.00 | $ 67.47 | $ 346.00 | $ 308.00 | $ 38.00 |
| 65 | Wild Side Beachwear | 896911551 | 1/14/2022 | 1 | $ 30.00 | $ 24.23 | $ 124.25 | $ 110.75 | $ 13.50 |
| 66 | Ocean Air Enterprises | 896912833 | 1/14/2022 | 4 | $ 30.00 | $ 54.60 | $ 280.00 | $ 249.00 | $ 31.00 |
| 67 | Savannah Tees/Forever SMI | 896933156 | 1/17/2022 | 2 | $ 30.00 | $ 27.11 | $ 139.00 | $ 123.50 | $ 15.50 |
| 68 | Savannah Memories | 896933300 | 1/17/2022 | 2 | $ 30.00 | $ 27.11 | $ 139.00 | $ 123.50 | $ 15.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 69 | I Love Savannah | 896933423 | 1/17/2022 | 2 | $ 30.00 | $ 27.11 | $ 139.00 | $ 123.50 | $ 15.50 |
| 70 | Sona's Gift | 896933512 | 1/17/2022 | 2 | $ 30.00 | $ 27.11 | $ 139.00 | $ 123.50 | $ 15.50 |
| 71 | Savannah Tees Outlet | 896933709 | 1/17/2022 | 2 | $ 30.00 | $ 27.11 | $ 139.00 | $ 123.50 | $ 15.50 |
| 72 | Tropicana Sun | 896938514 | 1/17/2022 | 1 | $ 55.00 | $ 32.30 | $ 165.62 | $ 109.50 | $ 56.12 |
| 73 | Fins Ocean City | 896938930 | 1/17/2022 | 4 | $ 55.00 | $ 95.18 | $ 488.09 | $ 438.00 | $ 50.09 |
| 74 | Love Okie Inc | 896939537 | 1/17/2022 | 1 | $ 30.00 | $ 43.00 | $ 220.50 | $ 196.50 | $ 24.00 |
| 75 | Island Treasure | 896948340 | 1/18/2022 | 2 | $ 30.00 | $ 27.30 | $ 140.00 | $ 124.50 | $ 15.50 |
| 76 | Chattanooga Souvenir | 896950841 | 1/18/2022 | 3 | $ 30.00 | $ 58.35 | $ 299.25 | $ 266.25 | $ 33.00 |
| 77 | Tee's & Souvenir | 896953131 | 1/18/2022 | 2 | $ 30.00 | $ 27.11 | $ 139.00 | $ 123.50 | $ 15.50 |
| 78 | Hilton Head Beach Co | 896964256 | 1/18/2022 | 2 | $ 30.00 | $ 33.74 | $ 173.00 | $ 154.00 | $ 19.00 |
| 79 | Higuchi - Developer | 896962890 | 1/18/2022 | 1 | $ 55.00 | $ 68.39 | $ 350.72 | $ 128.00 | $ 222.72 |
| 80 | Whales Inc | 896965287 | 1/18/2022 | 1 | $ 30.00 | $ 26.76 | $ 137.25 | $ 122.25 | $ 15.00 |
| 81 | Extreme Apparel | 896966712 | 1/18/2022 | 4 | $ 30.00 | $ 67.47 | $ 346.00 | $ 308.00 | $ 38.00 |
| 82 | Extreme Apparel | 896966771 | 1/18/2022 | 5 | $ 30.00 | $ 78.49 | $ 402.50 | $ 358.75 | $ 43.75 |
| 83 | Apparel Distribution Inc | 896980553 | 1/19/2022 | 7 | | $ 170.44 | $ 874.04 | $ 290.50 | $ 583.54 |
| 84 | Whales Inc | 896976165 | 1/19/2022 | 3 | $ 30.00 | $ 51.90 | $ 259.50 | $ 231.00 | $ 28.50 |
| 85 | Weston Village Store | 896976424 | 1/19/2022 | 1 | $ 55.00 | $ 45.61 | $ 228.03 | $ 109.50 | $ 118.53 |
| 86 | Beach Zone - IRB | 896980847 | 1/19/2022 | 4 | $ 30.00 | $ 56.00 | $ 280.00 | $ 249.00 | $ 31.00 |
| 87 | Beach Zone - IRB | 896981681 | 1/19/2022 | 3 | $ 30.00 | $ 42.00 | $ 210.00 | $ 186.75 | $ 23.25 |
| 88 | I Love Frankenmuth | 896982599 | 1/19/2022 | 2 | $ 55.00 | $ 69.29 | $ 346.45 | $ 214.50 | $ 131.95 |
| 89 | Beach Mart Warehouse | 896998436 | 1/19/2022 | 7 | $ 30.00 | $ 173.95 | $ 869.75 | $ 626.50 | $ 243.25 |
| 90 | I Love Duluth | 896993361 | 1/19/2022 | 1 | $ 55.00 | $ 50.12 | $ 250.60 | $ 107.25 | $ 143.35 |
| 91 | Flying Eagle | 896998959 | 1/19/2022 | 5 | $ 55.00 | $ 199.10 | $ 995.52 | $ 677.50 | $ 318.02 |
| 92 | Jaws of Panama City | 896999378 | 1/19/2022 | 7 | $ 30.00 | $ 68.60 | $ 343.00 | $ 290.50 | $ 52.50 |
| 93 | Jaws of Panama City | 896999467 | 1/19/2022 | 7 | $ 30.00 | $ 68.60 | $ 343.00 | $ 290.50 | $ 52.50 |
| 94 | Adl Import | 897007433 | 1/19/2022 | 2 | $ 30.00 | $ 34.60 | $ 173.00 | $ 154.00 | $ 19.00 |
| 95 | Jungle Paradise Inc | 897022009 | 1/19/2022 | 1 | $ 30.00 | $ 24.85 | $ 124.25 | $ 110.75 | $ 13.50 |
| 96 | Boardwalk's Best Gift | 897031377 | 1/20/2022 | 7 | $ 55.00 | $ 158.74 | $ 793.68 | $ 766.50 | $ 27.18 |
| 97 | BK Merchandise Warehouse | 897038908 | 1/21/2022 | 5 | $ 55.00 | $ 123.29 | $ 616.43 | $ 547.50 | $ 68.93 |
| 98 | Sunsations #044 | 897051831 | 1/21/2022 | 3 | $ 30.00 | $ 42.00 | $ 210.00 | $ 186.75 | $ 23.25 |
| 99 | AJ Wholesale | 897053338 | 1/21/2022 | 1 | $ 30.00 | $ 24.85 | $ 124.25 | $ 110.75 | $ 13.50 |
| 100 | Ocean Waves - OC | 897053818 | 1/21/2022 | 1 | $ 55.00 | $ 27.94 | $ 139.71 | $ 109.50 | $ 30.21 |
| 101 | Pacific Brands | 897054890 | 1/21/2022 | 1 | $ 55.00 | $ 45.18 | $ 225.90 | $ 109.50 | $ 116.40 |
| 102 | O.C. Mango | 897077814 | 1/24/2022 | 7 | $ 55.00 | $ 144.00 | $ 720.01 | $ 766.50 | $ (46.49) |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 103 | Pleasant Surprise | 897081251 | 1/24/2022 | 7 | $ 55.00 | $ 171.19 | $ 855.93 | $ 766.50 | $ 89.43 |
| 104 | Pleasant Surprise | 897081552 | 1/24/2022 | 1 | $ 55.00 | $ 36.92 | $ 184.59 | $ 109.50 | $ 75.09 |
| 105 | Ocean Club of Daytona | 897082656 | 1/24/2022 | 2 | $ 30.00 | $ 28.00 | $ 140.00 | $ 124.50 | $ 15.50 |
| 106 | I Love Savannah | 897083504 | 1/24/2022 | 1 | $ 30.00 | $ 23.50 | $ 117.50 | $ 104.50 | $ 13.00 |
| 107 | Savannah Tees Outlet | 897083610 | 1/24/2022 | 1 | $ 30.00 | $ 23.50 | $ 117.50 | $ 104.50 | $ 13.00 |
| 108 | Sona's Gift | 897083881 | 1/24/2022 | 1 | $ 30.00 | $ 23.50 | $ 117.50 | $ 104.50 | $ 13.00 |
| 109 | Savannah Memories | 897084110 | 1/24/2022 | 1 | $ 30.00 | $ 23.50 | $ 117.50 | $ 104.50 | $ 13.00 |
| 110 | Savannah Tees/Forever SMI | 897084012 | 1/24/2022 | 1 | $ 30.00 | $ 23.50 | $ 117.50 | $ 104.50 | $ 13.00 |
| 111 | Tee's & Souvenir | 897084209 | 1/24/2022 | 1 | $ 30.00 | $ 23.50 | $ 117.50 | $ 104.50 | $ 13.00 |
| 112 | Paradise Found | 897086511 | 1/24/2022 | 2 | $ 30.00 | $ 28.00 | $ 140.00 | $ 124.50 | $ 15.50 |
| 113 | Whales Inc | 897098285 | 1/25/2022 | 2 | $ 30.00 | $ 34.60 | $ 173.00 | $ 154.00 | $ 19.00 |
| 114 | San diego Trading Co | 897100255 | 1/25/2022 | 2 | $ 55.00 | $ 75.89 | $ 379.47 | $ 256.00 | $ 123.47 |
| 115 | Century Food Mart | 897103041 | 1/25/2022 | 1 | $ 55.00 | $ 60.66 | $ 303.31 | $ 128.00 | $ 175.31 |
| 116 | Pacific Warehouse | 897112989 | 1/25/2022 | 2 | $ 30.00 | $ 34.60 | $ 173.00 | $ 154.00 | $ 19.00 |
| 117 | Cape My Surf | 897113357 | 1/25/2022 | 1 | $ 55.00 | $ 48.48 | $ 242.41 | $ 109.50 | $ 132.91 |
| 118 | Ocean Waves - Liron | 897122020 | 1/25/2022 | 8 | $ 55.00 | $ 172.80 | $ 864.01 | $ 876.00 | $ (11.99) |
| 119 | Custom Styles | 897119711 | 1/25/2022 | 2 | $ 55.00 | $ 48.48 | $ 242.41 | $ 219.00 | $ 23.41 |
| 120 | Pro's Choice Inc | 897120272 | 1/25/2022 | 3 | $ 30.00 | $ 42.00 | $ 210.00 | $ 186.75 | $ 23.25 |
| 121 | Emocean | 897137329 | 1/26/2022 | 3 | $ 30.00 | $ 43.05 | $ 210.00 | $ 186.75 | $ 23.25 |
| 122 | Ocean Waves - Liron | 897147162 | 1/26/2022 | 4 | $ 55.00 | $ 99.14 | $ 483.63 | $ 438.00 | $ 45.63 |
| 123 | Surf's Up | 897144961 | 1/26/2022 | 1 | $ 30.00 | $ 52.58 | $ 256.50 | $ 228.50 | $ 28.00 |
| 124 | Cubco | 897152085 | 1/26/2022 | 3 | $ 30.00 | $ 43.05 | $ 210.00 | $ 186.75 | $ 23.25 |
| 125 | Bay Wear | 897148967 | 1/26/2022 | 5 | $ 55.00 | $ 138.58 | $ 675.98 | $ 536.25 | $ 139.73 |
| 126 | Extreme Apparel | 897149033 | 1/26/2022 | 2 | | $ 35.47 | $ 173.00 | $ 154.00 | $ 19.00 |
| 127 | Millstream Inn | 897176456 | 1/27/2022 | 3 | $ 55.00 | $ 100.04 | $ 488.02 | $ 328.50 | $ 159.52 |
| 128 | Cool Topics | 897169671 | 1/27/2022 | 7 | $ 55.00 | $ 147.60 | $ 720.01 | $ 766.50 | $ (46.49) |
| 129 | Hiltoin Head Beach Co | 897164814 | 1/27/2022 | 2 | $ 30.00 | $ 35.47 | $ 173.00 | $ 154.00 | $ 19.00 |
| 130 | Ocean Waves - Liron | 897165373 | 1/27/2022 | 1 | $ 55.00 | $ 31.50 | $ 153.68 | $ 109.50 | $ 44.18 |
| 131 | Pleasant Surprise | 897165691 | 1/27/2022 | 2 | $ 55.00 | $ 65.67 | $ 328.36 | $ 219.00 | $ 109.36 |
| 132 | SPI Wholesales | 897182316 | 1/27/2022 | 3 | $ 30.00 | $ 139.76 | $ 681.75 | $ 607.50 | $ 74.25 |
| 133 | ZT Mirage | 897183177 | 1/27/2022 | 2 | $ 30.00 | $ 93.17 | $ 454.50 | $ 405.00 | $ 49.50 |
| 134 | Ocean Air Enterprises | 897185943 | 1/27/2022 | 3 | $ 30.00 | $ 43.05 | $ 210.00 | $ 186.75 | $ 23.25 |
| 135 | Emocean | 897184564 | 1/27/2022 | 1 | $ 30.00 | $ 25.47 | $ 124.25 | $ 110.75 | $ 13.50 |
| 136 | Denver Airport Enterprise | 897194420 | 1/28/2022 | 2 | $ 55.00 | $ 75.99 | $ 370.69 | $ 271.00 | $ 99.69 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 137 | ADI Import | 897194870 | 1/28/2022 | 4 | $ 30.00 | $ 70.93 | $ 346.00 | $ 308.00 | $ 38.00 |
| 138 | San Diego Trading Co | 897211014 | 1/28/2022 | 1 | $ 55.00 | $ 76.04 | $ 370.94 | $ 128.00 | $ 242.94 |
| 139 | Pleasant Surprise | 897211588 | 1/28/2022 | 4 | $ 55.00 | $ 90.60 | $ 441.97 | $ 438.00 | $ 3.97 |
| 140 | Beach Mart Warehouse | 897232127 | 1/31/2022 | 7 | $ 30.00 | $ 178.30 | $ 869.75 | $ 626.50 | $ 243.25 |
| 141 | Country Life Outfitters | 897239105 | 1/31/2022 | 1 | $ 30.00 | $ 25.47 | $ 124.25 | $ 110.75 | $ 13.50 |
| 142 | Shell World | 897230230 | 1/31/2022 | 1 | $ 30.00 | $ 52.58 | $ 256.50 | $ 228.50 | $ 28.00 |
| 143 | Ocean Air Enterprises | 897229703 | 1/31/2022 | 2 | $ 30.00 | $ 28.70 | $ 140.00 | $ 124.50 | $ 15.50 |
| 144 | Shore Store the Corner | 897247116 | 1/31/2022 | 4 | $ 55.00 | $ 95.48 | $ 465.75 | $ 438.00 | $ 27.75 |
| 145 | Hilton Head Beach Co | 897262867 | 2/1/2022 | 3 | $ 30.00 | $ 53.20 | $ 259.50 | $ 231.00 | $ 28.50 |
| 146 | Freedom | 897265866 | 2/1/2022 | 4 | $ 55.00 | $ 170.34 | $ 830.91 | $ 512.00 | $ 318.91 |
| 147 | Boardwalk's Best Gift | 897266641 | 2/1/2022 | 5 | $ 55.00 | $ 149.44 | $ 728.99 | $ 547.50 | $ 181.49 |
| 148 | Beach Authority | 897274351 | 2/1/2022 | 2 | $ 55.00 | $ 60.83 | $ 296.71 | $ 219.00 | $ 77.71 |
| 149 | Country Life Outfitters | 897276132 | 2/1/2022 | 2 | $ 30.00 | $ 28.70 | $ 140.00 | $ 124.50 | $ 15.50 |
| 150 | Aloha On The Beach | 897276647 | 2/1/2022 | 1 | $ 30.00 | $ 25.47 | $ 124.25 | $ 110.75 | $ 13.50 |
| 151 | Sunnyside Beach Store | 897277953 | 2/1/2022 | 1 | $ 30.00 | $ 25.47 | $ 124.25 | $ 110.75 | $ 13.50 |
| 152 | Estele | 897281225 | 2/1/2022 | 3 | $ 55.00 | $ 143.00 | $ 697.57 | $ 384.00 | $ 313.57 |
| 153 | Pleasant Surprise | 897281381 | 2/1/2022 | 2 | $ 55.00 | $ 62.54 | $ 305.08 | $ 219.00 | $ 86.08 |
| 154 | Beach Mart Warehouse | 897317742 | 2/2/2022 | 5 | $ 30.00 | $ 130.46 | $ 621.25 | $ 447.50 | $ 173.75 |
| 155 | Beach Mart Warehouse | 897317696 | 2/2/2022 | 5 | $ 30.00 | $ 130.46 | $ 621.25 | $ 447.50 | $ 173.75 |
| 156 | Flying Eagle | 897292481 | 2/2/2022 | 2 | $ 55.00 | $ 111.63 | $ 531.57 | $ 271.00 | $ 260.57 |
| 157 | Sassy Beachwear | 897294106 | 2/2/2022 | 3 | $ 55.00 | $ 78.12 | $ 372.02 | $ 328.50 | $ 43.52 |
| 158 | Flying Eagle | 897307861 | 2/2/2022 | 1 | $ 55.00 | $ 63.51 | $ 302.43 | $ 135.50 | $ 166.93 |
| 159 | Vermont Spot | 897313127 | 2/2/2022 | 5 | $ 55.00 | $ 181.47 | $ 864.12 | $ 547.50 | $ 316.62 |
| 160 | Mountain Airbrush | 897309871 | 2/2/2022 | 1 | $ 30.00 | $ 30.87 | $ 147.00 | $ 131.00 | $ 16.00 |
| 161 | Savannah Clothing | 897310233 | 2/2/2022 | 1 | $ 30.00 | $ 24.68 | $ 117.50 | $ 104.50 | $ 13.00 |
| 162 | Palace Beachwear | 897313356 | 2/2/2022 | 2 | $ 30.00 | $ 95.45 | $ 454.50 | $ 405.00 | $ 49.50 |
| 163 | Mountain Manny's | 897325605 | 2/3/2022 | 1 | $ 30.00 | $ 30.87 | $ 147.00 | $ 131.00 | $ 16.00 |
| 164 | Jaws of Memories | 897328744 | 2/3/2022 | 3 | $ 30.00 | $ 44.10 | $ 210.00 | $ 186.75 | $ 23.25 |
| 165 | Waves Custom | 897328990 | 2/3/2022 | 3 | $ 30.00 | $ 44.10 | $ 210.00 | $ 186.75 | $ 23.25 |
| 166 | Black Mountain | 897329244 | 2/3/2022 | 1 | $ 30.00 | $ 26.09 | $ 124.25 | $ 110.75 | $ 13.50 |
| 167 | Moose Tracks | 897338685 | 2/3/2022 | 1 | $ 55.00 | $ 50.82 | $ 242.00 | $ 107.25 | $ 134.75 |
| 168 | Yasmin's | 897337743 | 2/3/2022 | 1 | $ 30.00 | $ 53.87 | $ 256.50 | $ 228.50 | $ 28.00 |
| 169 | Big Fish #3 | 897339495 | 2/3/2022 | 3 | $ 55.00 | $ 82.67 | $ 393.66 | $ 321.75 | $ 71.91 |
| 170 | R&H/SGI Trading Co | 897340507 | 2/3/2022 | 4 | $ 30.00 | $ 58.80 | $ 280.00 | $ 249.00 | $ 31.00 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 171 | BK Merchandise Warehouse | 897347731 | 2/4/2022 | 2 | $ 55.00 | $ 65.48 | $ 311.79 | $ 219.00 | $ 92.79 |
| 172 | Boardwalk's Best Gift | 897348109 | 2/4/2022 | 8 | $ 55.00 | $ 164.60 | $ 783.80 | $ 876.00 | $ (92.20) |
| 173 | Print Art Screen Printing | 897348389 | 2/4/2022 | 7 | $ 30.00 | $ 72.03 | $ 343.00 | $ 290.50 | $ 52.50 |
| 174 | Cubco | 897348788 | 2/4/2022 | 1 | $ 30.00 | $ 26.09 | $ 124.25 | $ 110.75 | $ 13.50 |
| 175 | Great Eastern Resort Mana | 897349474 | 2/4/2022 | 2 | $ 30.00 | $ 66.47 | $ 316.50 | $ 282.00 | $ 34.50 |
| 176 | Wave Original | 897349768 | 2/4/2022 | 1 | $ 55.00 | $ 69.25 | $ 329.76 | $ 128.00 | $ 201.76 |
| 177 | Big Monkey | 897358848 | 2/4/2022 | 2 | $ 55.00 | $ 75.16 | $ 357.90 | $ 214.50 | $ 143.40 |
| 178 | Point Break | 897359003 | 2/4/2022 | 1 | $ 55.00 | $ 53.21 | $ 253.37 | $ 128.00 | $ 125.37 |
| 179 | Flying Eagle | 897359267 | 2/4/2022 | 4 | $ 55.00 | $ 182.13 | $ 867.29 | $ 542.00 | $ 325.29 |
| 180 | Live Love Laugh | 897359461 | 2/4/2022 | 2 | $ 55.00 | $ 63.33 | $ 301.59 | $ 219.00 | $ 82.59 |
| 181 | Whales Inc | 897360923 | 2/7/2022 | 2 | $ 30.00 | $ 36.33 | $ 173.00 | $ 154.00 | $ 19.00 |
| 182 | Vermont Spot | 897370449 | 2/7/2022 | 2 | $ 55.00 | $ 89.09 | $ 419.46 | $ 219.00 | $ 200.46 |
| 183 | Great Eastern Resort Mana | 897372221 | 2/7/2022 | 1 | $ 30.00 | $ 39.53 | $ 188.25 | $ 167.75 | $ 20.50 |
| 184 | Hilton Head Beach Co | 897383893 | 2/7/2022 | 2 | $ 30.00 | $ 36.33 | $ 173.00 | $ 154.00 | $ 19.00 |
| 185 | Bay Wear | 897385420 | 2/7/2022 | 2 | $ 55.00 | $ 56.05 | $ 266.91 | $ 214.50 | $ 52.41 |
| 186 | Burleigh Storage | 897388381 | 2/7/2022 | 2 | $ 55.00 | $ 52.64 | $ 250.66 | $ 219.00 | $ 31.66 |
| 187 | Burleigh Storage | 897389441 | 2/7/2022 | 7 | $ 55.00 | $ 181.61 | $ 864.80 | $ 766.50 | $ 98.30 |
| 188 | Fins Ocean City | 897390491 | 2/7/2022 | 2 | $ 55.00 | $ 54.67 | $ 260.35 | $ 219.00 | $ 41.35 |
| 189 | Big Shark | 897413059 | 2/7/2022 | 2 | $ 30.00 | $ 29.40 | $ 140.00 | $ 124.50 | $ 15.50 |
| 190 | Regent & Co | 897420012 | 2/7/2022 | 3 | $ 55.00 | $ 76.61 | $ 364.83 | $ 328.50 | $ 36.33 |
| 191 | U2 Joseph's Funwear Inc | 897427173 | 2/8/2022 | 1 | $ 30.00 | $ 26.09 | $ 124.25 | $ 110.75 | $ 13.50 |
| 192 | Hilton Head Beach Co | 897429532 | 2/8/2022 | 1 | $ 30.00 | $ 28.89 | $ 137.25 | $ 122.25 | $ 15.00 |
| 193 | Sunsations Inc #035 | 897429419 | 2/8/2022 | 2 | $ 30.00 | $ 29.40 | $ 140.00 | $ 124.50 | $ 15.50 |
| 194 | I Love Duluth | 897443772 | 2/9/2022 | 2 | $ 55.00 | $ 82.17 | $ 365.20 | $ 214.50 | $ 150.70 |
| 195 | Big Fish #3 | 897449665 | 2/9/2022 | 2 | $ 55.00 | $ 75.16 | $ 334.04 | $ 214.50 | $ 119.54 |
| 196 | PB Resortwear | 897453107 | 2/9/2022 | 3 | $ 55.00 | $ 135.71 | $ 603.15 | $ 384.00 | $ 219.15 |
| 197 | Exstele | 897454391 | 2/9/2022 | 6 | $ 55.00 | $ 329.74 | $ 1,465.51 | $ 768.00 | $ 697.51 |
| 198 | Bahama Mama | 897460731 | 2/9/2022 | 5 | $ 55.00 | $ 155.39 | $ 690.61 | $ 536.25 | $ 154.36 |
| 199 | Wild Side Beachwear | 897459504 | 2/9/2022 | 2 | $ 30.00 | $ 31.50 | $ 140.00 | $ 124.50 | $ 15.50 |
| 200 | MME Inc | 897461002 | 2/9/2022 | 4 | $ 55.00 | $ 147.36 | $ 654.92 | $ 438.00 | $ 216.92 |
| 201 | Ocean Waves - Liron | 897461771 | 2/9/2022 | 1 | $ 55.00 | $ 44.01 | $ 209.56 | $ 109.50 | $ 100.06 |
| 202 | Sunsations Inc #047 | 897478398 | 2/10/2022 | 1 | $ 30.00 | $ 27.96 | $ 124.25 | $ 110.75 | $ 13.50 |
| 203 | Tip Top Wear | 897479203 | 2/10/2022 | 3 | $ 55.00 | $ 86.25 | $ 383.34 | $ 321.75 | $ 61.59 |
| 204 | Ruth Winter | 897490461 | 2/10/2022 | 1 | $ 55.00 | $ 49.46 | $ 219.84 | $ 128.00 | $ 91.84 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 205 | I Love Duluth | 897487184 | 2/10/2022 | 1 | $ 55.00 | $ 62.58 | $ 278.12 | $ 107.25 | $ 170.87 |
| 206 | Cool Topics | 897488067 | 2/10/2022 | 11 | $ 55.00 | $ 265.33 | $ 1,179.23 | $ 1,204.50 | $ (25.27) |
| 207 | O.B. Gifty Shop | 897489764 | 2/10/2022 | 1 | $ 55.00 | $ 62.72 | $ 278.76 | $ 128.00 | $ 150.76 |
| 208 | Extreme Apparel | 897491076 | 2/10/2022 | 5 | $ 30.00 | $ 90.56 | $ 402.50 | $ 358.75 | $ 43.75 |
| 209 | Boardwalk's Best Gift | 897495586 | 2/10/2022 | 10 | $ 55.00 | $ 252.72 | $ 1,123.19 | $ 1,095.00 | $ 28.19 |
| 210 | Public Storage | 897496299 | 2/10/2022 | 5 | $ 30.00 | $ 55.13 | $ 245.00 | $ 207.50 | $ 37.50 |
| 211 | Wave Original | 897534247 | 2/10/2022 | 1 | $ 55.00 | $ 79.14 | $ 351.75 | $ 128.00 | $ 223.75 |
| 212 | MK Brothers Inc | 897506111 | 2/11/2022 | 2 | $ 30.00 | $ 31.50 | $ 140.00 | $ 124.50 | $ 15.50 |
| 213 | Surf's Up | 897506588 | 2/11/2022 | 1 | $ 30.00 | $ 57.71 | $ 256.50 | $ 228.50 | $ 28.00 |
| 214 | Yuval Wear | 897567641 | 2/15/2022 | 2 | $ 55.00 | $ 56.74 | $ 252.18 | $ 214.50 | $ 37.68 |
| 215 | Identity - New York | 897569512 | 2/15/2022 | 1 | $ 55.00 | $ 62.34 | $ 277.06 | $ 109.50 | $ 167.56 |
| 216 | ADI Import | 897569245 | 2/15/2022 | 1 | $ 30.00 | $ 30.88 | $ 137.25 | $ 122.25 | $ 15.00 |
| 217 | Higuchi - Developer | 897574931 | 2/15/2022 | 3 | $ 55.00 | $ 176.53 | $ 784.58 | $ 384.00 | $ 400.58 |
| 218 | Black Mountain | 897583183 | 2/15/2022 | 1 | $ 30.00 | $ 27.96 | $ 124.25 | $ 110.75 | $ 13.50 |
| 219 | Big Fish #3 | 897590759 | 2/15/2022 | 7 | $ 55.00 | $ 159.62 | $ 709.42 | $ 750.75 | $ (41.33) |
| 220 | Wild Side Beachwear | 897611462 | 2/16/2022 | 2 | $ 30.00 | $ 32.20 | $ 140.00 | $ 124.50 | $ 15.50 |
| 221 | Whales #65 | 897626532 | 2/16/2022 | 6 | | $ 111.09 | $ 483.00 | $ 430.50 | $ 52.50 |
| 222 | Sunsations Inc #035 | 897639871 | 2/17/2022 | 2 | $ 30.00 | $ 32.20 | $ 140.00 | $ 124.50 | $ 15.50 |
| 223 | Wacky T's | 897643178 | 2/17/2022 | 2 | $ 30.00 | $ 39.79 | $ 173.00 | $ 154.00 | $ 19.00 |
| 224 | Cool Topics | 897646924 | 2/17/2022 | 12 | $ 55.00 | $ 280.66 | $ 1,220.27 | $ 1,314.00 | $ (93.73) |
| 225 | Sunsations - Chincoteague | 897650247 | 2/17/2022 | 2 | $ 30.00 | $ 72.80 | $ 316.50 | $ 282.00 | $ 34.50 |
| 226 | Ocean Waves - Liron | 897650760 | 2/17/2022 | 3 | $ 55.00 | $ 82.37 | $ 358.11 | $ 328.50 | $ 29.61 |
| 227 | John Alden Gift Shop | 897651154 | 2/17/2022 | 2 | $ 55.00 | $ 69.12 | $ 300.54 | $ 219.00 | $ 81.54 |
| 228 | Beach Mart Warehouse | 897651529 | 2/17/2022 | 5 | $ 30.00 | $ 142.89 | $ 621.25 | $ 447.50 | $ 173.75 |
| 229 | Higuchi - Developer | 897654502 | 2/18/2022 | 2 | $ 55.00 | $ 137.02 | $ 595.74 | $ 256.00 | $ 339.74 |
| 230 | JJ's Top End | 897676891 | 2/18/2022 | 2 | $ 30.00 | $ 32.20 | $ 140.00 | $ 124.50 | $ 15.50 |
| 231 | Wild Side Beachwear | 897690583 | 2/18/2022 | 5 | $ 30.00 | $ 56.35 | $ 245.00 | $ 207.50 | $ 37.50 |
| 232 | Boulineau's Inc | 897703561 | 2/21/2022 | 2 | $ 30.00 | $ 39.79 | $ 173.00 | $ 154.00 | $ 19.00 |
| 233 | Robinhood Rentals | 897712170 | 2/21/2022 | 4 | $ 30.00 | $ 64.40 | $ 280.00 | $ 249.00 | $ 31.00 |
| 234 | Cool Topics | 897685865 | 2/21/2022 | 2 | $ 55.00 | $ 72.94 | $ 317.13 | $ 219.00 | $ 98.13 |
| 235 | Savannah Clothing | 897720369 | 2/21/2022 | 6 | $ 30.00 | $ 78.32 | $ 340.50 | $ 303.00 | $ 37.50 |
| 236 | Beach Planet II LLC | 897721560 | 2/21/2022 | 2 | $ 30.00 | $ 32.20 | $ 140.00 | $ 124.50 | $ 15.50 |
| 237 | San Diego Trading | 897755766 | 2/22/2022 | 7 | $ 55.00 | $ 304.50 | $ 1,323.91 | $ 896.00 | $ 427.91 |
| 238 | Estele | 897751787 | 2/22/2022 | 13 | $ 55.00 | $ 639.21 | $ 2,779.16 | $ 1,664.00 | $ 1,115.16 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 239 | Ocean Club of Daytona | 897755952 | 2/22/2022 | 3 | $ 30.00 | $ 48.30 | $ 210.00 | $ 186.75 | $ 23.25 |
| 240 | Boardwalk's Best Gift | 897755618 | 2/22/2022 | 9 | $ 55.00 | $ 247.27 | $ 1,075.07 | $ 985.50 | $ 89.57 |
| 241 | Big Bear Outfitter Store | 897779690 | 2/23/2022 | 2 | $ 55.00 | $ 87.17 | $ 370.94 | $ 256.00 | $ 114.94 |
| 242 | Black Bear Trading Co | 897786939 | 2/23/2022 | 12 | $ 55.00 | $ 660.18 | $ 2,809.26 | $ 1,536.00 | $ 1,273.26 |
| 243 | Jaws of Memories | 897787561 | 2/23/2022 | 3 | $ 30.00 | $ 49.35 | $ 210.00 | $ 186.75 | $ 23.25 |
| 244 | Wild Side  Beachwear | 897801750 | 2/24/2022 | 2 | $ 30.00 | $ 32.90 | $ 140.00 | $ 124.50 | $ 15.50 |
| 245 | L&I Inc #100 | 897802462 | 2/24/2022 | 4 | $ 55.00 | $ 128.49 | $ 546.75 | $ 429.00 | $ 117.75 |
| 246 | Tarpon Style | 897804228 | 2/24/2022 | 4 | $ 30.00 | $ 65.80 | $ 280.00 | $ 249.00 | $ 31.00 |
| 247 | Direct Time Distributor Inc | 897804481 | 2/24/2022 | 1 | $ 30.00 | $ 29.20 | $ 124.25 | $ 110.75 | $ 13.50 |
| 248 | Higuchi - Developer | 897804686 | 2/24/2022 | 1 | $ 55.00 | $ 63.06 | $ 268.36 | $ 128.00 | $ 140.36 |
| 249 | Conley Bottom Resort | 897805356 | 2/24/2022 | 2 | $ 30.00 | $ 49.47 | $ 210.50 | $ 187.50 | $ 23.00 |
| 250 | Aloha on the Beach | 897807812 | 2/24/2022 | 1 | $ 30.00 | $ 29.20 | $ 124.25 | $ 110.75 | $ 13.50 |
| 251 | Jaws of Memories | 897812085 | 2/24/2022 | 1 | $ 30.00 | $ 32.90 | $ 140.00 | $ 110.75 | $ 29.25 |
| 252 | MK Brothers Inc | 897813278 | 2/24/2022 | 2 | $ 30.00 | $ 32.90 | $ 140.00 | $ 124.50 | $ 15.50 |
| 253 | Cotton Connection - Chica | 897816498 | 2/24/2022 | 9 | $ 55.00 | $ 214.36 | $ 912.16 | $ 965.25 | $ (53.09) |
| 254 | Jonah & The Whale | 897825951 | 2/25/2022 | 1 | $ 30.00 | $ 60.28 | $ 256.50 | $ 228.50 | $ 28.00 |
| 255 | Beach Planet #5 | 897826841 | 2/25/2022 | 1 | $ 30.00 | $ 33.66 | $ 143.25 | $ 120.25 | $ 23.00 |
| 256 | Flamingo Island USA - MI | 897828275 | 2/25/2022 | 1 | $ 55.00 | $ 54.62 | $ 232.41 | $ 107.25 | $ 125.16 |
| 257 | Hot Spot #2 | 897832868 | 2/25/2022 | 3 | $ 55.00 | $ 95.18 | $ 405.00 | $ 328.50 | $ 76.50 |
| 258 | Extreme Apparel | 897833279 | 2/25/2022 | 6 | $ 30.00 | $ 113.51 | $ 483.00 | $ 430.50 | $ 52.50 |
| 259 | Biker Brothers LLC | 897850572 | 2/28/2022 | 1 | $ 30.00 | $ 29.20 | $ 124.25 | $ 110.75 | $ 13.50 |
| 260 | Grow Marketing | 897851048 | 2/28/2022 | 1 | $ 55.00 | $ 46.13 | $ 196.29 | $ 107.25 | $ 89.04 |
| 261 | Paradise Found | 897851633 | 2/28/2022 | 5 | $ 30.00 | $ 57.58 | $ 245.00 | $ 207.50 | $ 37.50 |
| 262 | Island Sun Trading - NJ | 897854039 | 2/28/2022 | 3 | $ 55.00 | $ 93.86 | $ 399.42 | $ 328.50 | $ 70.92 |
| 263 | This 'N That (Ronen) | 897855639 | 2/28/2022 | 3 | $ 30.00 | $ 104.87 | $ 446.25 | $ 278.25 | $ 168.00 |
| 264 | Cool Topics | 897868463 | 2/28/2022 | 1 | $ 55.00 | $ 42.03 | $ 178.83 | $ 109.50 | $ 69.33 |
| 265 | Chattanooga Souvenirs | 897869508 | 2/28/2022 | 2 | $ 30.00 | $ 46.88 | $ 199.50 | $ 177.50 | $ 22.00 |
| 266 | Paradise Found | 897870310 | 2/28/2022 | 5 | $ 30.00 | $ 57.58 | $ 245.00 | $ 207.50 | $ 37.50 |
| 267 | Souvenir City Inc | 897873238 | 2/28/2022 | 1 | $ 30.00 | $ 36.66 | $ 143.25 | $ 120.25 | $ 23.00 |
| 268 | Beach Daze | 897883250 | 3/1/2022 | 1 | $ 55.00 | $ 43.08 | $ 183.30 | $ 109.50 | $ 73.80 |
| 269 | Paradise Found | 897883071 | 3/1/2022 | 5 | $ 30.00 | $ 57.58 | $ 245.00 | $ 207.50 | $ 37.50 |
| 270 | Whales Inc #65 | 897887484 | 3/1/2022 | 2 | $ 30.00 | $ 40.66 | $ 173.00 | $ 154.00 | $ 19.00 |
| 271 | Tropix FL | 897898532 | 3/1/2022 | 2 | $ 30.00 | $ 32.90 | $ 140.00 | $ 124.50 | $ 15.50 |
| 272 | Savannah Clothing Co | 897904818 | 3/1/2022 | 2 | $ 30.00 | $ 32.67 | $ 139.00 | $ 123.50 | $ 15.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 273 | ZT Mirage | 897905202 | 3/1/2022 | 1 | $ 30.00 | $ 60.28 | $ 256.50 | $ 228.50 | $ 28.00 |
| 274 | J&C Beachwear Inc | 897916522 | 3/2/2022 | 2 | $ 30.00 | $ 41.52 | $ 173.00 | $ 154.00 | $ 19.00 |
| 275 | Beachwear for Less | 897918681 | 3/2/2022 | 1 | $ 30.00 | $ 45.18 | $ 188.25 | $ 167.75 | $ 20.50 |
| 276 | Boardwalk's Best Gift | 897925033 | 3/2/2022 | 3 | $ 55.00 | $ 97.20 | $ 405.00 | $ 328.50 | $ 76.50 |
| 277 | P.S. Trading | 897934202 | 3/2/2022 | 2 | $ 55.00 | $ 97.57 | $ 406.55 | $ 256.00 | $ 150.55 |
| 278 | Wet & Wild | 897936361 | 3/2/2022 | 5 | $ 55.00 | $ 159.50 | $ 664.60 | $ 547.50 | $ 117.10 |
| 279 | Beach Mart Warehouse | 897937023 | 3/2/2022 | 5 | $ 30.00 | $ 149.10 | $ 621.25 | $ 447.50 | $ 173.75 |
| 280 | Sunsations Inc #035 | 897938607 | 3/2/2022 | 1 | $ 30.00 | $ 29.82 | $ 124.25 | $ 110.75 | $ 13.50 |
| 281 | Higuchi - Developer | 897939417 | 3/2/2022 | 1 | $ 55.00 | $ 64.41 | $ 268.36 | $ 128.00 | $ 140.36 |
| 282 | Han's America Co | 897941101 | 3/2/2022 | 1 | $ 55.00 | $ 48.28 | $ 201.18 | $ 107.25 | $ 93.93 |
| 283 | Denver Airport Enterprise | 897941519 | 3/2/2022 | 2 | $ 55.00 | $ 118.77 | $ 494.87 | $ 271.00 | $ 223.87 |
| 284 | Sunsations Inc #047 | 897948408 | 3/3/2022 | 1 | $ 30.00 | $ 29.82 | $ 124.25 | $ 110.75 | $ 13.50 |
| 285 | Big Fish #3 | 897955749 | 3/3/2022 | 2 | $ 55.00 | $ 61.85 | $ 257.69 | $ 214.50 | $ 43.19 |
| 286 | J&C Beachwear Inc | 897956591 | 3/3/2022 | 1 | $ 30.00 | $ 32.94 | $ 137.25 | $ 122.25 | $ 15.00 |
| 287 | Beachwear for Less | 897959159 | 3/3/2022 | 1 | $ 30.00 | $ 45.18 | $ 188.25 | $ 167.75 | $ 20.50 |
| 288 | L&I Inc #320 | 897966007 | 3/3/2022 | 6 | $ 55.00 | $ 162.66 | $ 677.75 | $ 643.50 | $ 34.25 |
| 289 | Whales Inc #65 | 897967585 | 3/3/2022 | 3 | $ 30.00 | $ 62.28 | $ 259.50 | $ 231.00 | $ 28.50 |
| 290 | Point Break | 897968077 | 3/3/2022 | 1 | $ 55.00 | $ 81.82 | $ 340.90 | $ 128.00 | $ 212.90 |
| 291 | Black Bear Trading Co | 897970161 | 3/3/2022 | 8 | $ 55.00 | $ 457.46 | $ 1,906.08 | $ 1,024.00 | $ 882.08 |
| 292 | Funky Fish | 897972635 | 3/3/2022 | 1 | $ 30.00 | $ 28.20 | $ 117.50 | $ 104.50 | $ 13.00 |
| 293 | R&H D.B.A. Beach | 897973399 | 3/3/2022 | 3 | $ 30.00 | $ 50.40 | $ 210.00 | $ 186.75 | $ 23.25 |
| 294 | BK Merchandise Warehouse | 897985494 | 3/4/2022 | 2 | $ 55.00 | $ 53.93 | $ 224.71 | $ 219.00 | $ 5.71 |
| 295 | St Michael's Essentials | 897986164 | 3/4/2022 | 1 | $ 55.00 | $ 39.70 | $ 165.42 | $ 109.50 | $ 55.92 |
| 296 | Countryt Life Outfitters | 897987021 | 3/4/2022 | 2 | $ 30.00 | $ 33.60 | $ 140.00 | $ 124.50 | $ 15.50 |
| 297 | Cool Topics | 897994621 | 3/4/2022 | 4 | $ 55.00 | $ 145.22 | $ 605.09 | $ 438.00 | $ 167.09 |
| 298 | Silver Waves | 897999983 | 3/4/2022 | 1 | $ 30.00 | $ 28.20 | $ 117.50 | $ 104.50 | $ 13.00 |
| 299 | Savannah Clothing Co | 898000807 | 3/4/2022 | 2 | $ 30.00 | $ 33.36 | $ 139.00 | $ 123.50 | $ 15.50 |
| 300 | I Love Duluth | 898001803 | 3/4/2022 | 4 | $ 55.00 | $ 167.39 | $ 697.47 | $ 429.00 | $ 268.47 |
| 301 | Ocean Air Enterprises | 898002273 | 3/4/2022 | 2 | $ 30.00 | $ 33.60 | $ 140.00 | $ 124.50 | $ 15.50 |
| 302 | R&H D.B.A. Beach | 898015596 | 3/7/2022 | 4 | $ 30.00 | $ 67.20 | $ 280.00 | $ 249.00 | $ 31.00 |
| 303 | Frannie's Follies | 898018102 | 3/7/2022 | 2 | $ 55.00 | $ 58.77 | $ 244.87 | $ 214.50 | $ 30.37 |
| 304 | Jaws of Memories | 898020409 | 3/7/2022 | 5 | $ 30.00 | $ 58.80 | $ 245.00 | $ 207.50 | $ 37.50 |
| 305 | Jaws of Memories | 898020522 | 3/7/2022 | 3 | $ 30.00 | $ 50.40 | $ 210.00 | $ 186.75 | $ 23.25 |
| 306 | I Love Duluth | 898020794 | 3/7/2022 | 1 | $ 55.00 | $ 59.00 | $ 245.83 | $ 107.25 | $ 138.58 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 307 | South Beach Fashion | 898026849 | 3/7/2022 | 2 | $ 55.00 | $ 53.07 | $ 221.11 | $ 219.00 | $ 2.11 |
| 308 | Island Treasures | 898027071 | 3/7/2022 | 1 | $ 30.00 | $ 29.82 | $ 124.25 | $ 110.75 | $ 13.50 |
| 309 | Higuchi - Developer | 898027764 | 3/7/2022 | 2 | $ 55.00 | $ 134.26 | $ 559.42 | $ 256.00 | $ 303.42 |
| 310 | Estele | 898032644 | 3/7/2022 | 3 | $ 55.00 | $ 187.67 | $ 781.95 | $ 384.00 | $ 397.95 |
| 311 | Big Monkey | 898031117 | 3/7/2022 | 3 | $ 55.00 | $ 94.48 | $ 393.66 | $ 321.75 | $ 71.91 |
| 312 | Beach Mart Warehouse | 898035422 | 3/7/2022 | 4 | $ 30.00 | $ 142.80 | $ 595.00 | $ 371.00 | $ 224.00 |
| 313 | Beach Mart Warehouse | 898035091 | 3/7/2022 | 4 | $ 30.00 | $ 142.80 | $ 595.00 | $ 371.00 | $ 224.00 |
| 314 | USGF #2 | 898081343 | 3/9/2022 | 3 | $ 30.00 | $ 43.40 | $ 140.00 | $ 186.75 | $ (46.75) |
| 315 | Ocean Air Enterprises | 898082111 | 3/9/2022 | 2 | $ 30.00 | $ 43.40 | $ 140.00 | $ 124.50 | $ 15.50 |
| 316 | Whales Inc | 898087333 | 3/9/2022 | 2 | $ 30.00 | $ 53.63 | $ 173.00 | $ 154.00 | $ 19.00 |
| 317 | Resort Style | 898089301 | 3/9/2022 | 6 | $ 30.00 | $ 91.14 | $ 294.00 | $ 249.00 | $ 45.00 |
| 318 | Boardwalk's Best Gift | 898096665 | 3/9/2022 | 1 | $ 55.00 | $ 67.04 | $ 216.26 | $ 109.50 | $ 106.76 |
| 319 | Black Mountain | 898096677 | 3/9/2022 | 1 | $ 30.00 | $ 38.52 | $ 124.25 | $ 110.75 | $ 13.50 |
| 320 | Ocean Club of Daytona | 898096537 | 3/9/2022 | 2 | $ 30.00 | $ 43.40 | $ 140.00 | $ 124.50 | $ 15.50 |
| 321 | Black Bear Trading Co | 898098556 | 3/9/2022 | 2 | | $ 180.31 | $ 581.64 | $ 256.00 | $ 325.64 |
| 322 | Beachwear Fashion | 898113831 | 3/10/2022 | 3 | $ 55.00 | $ 125.55 | $ 405.00 | $ 328.50 | $ 76.50 |
| 323 | Cranberry House | 898122554 | 3/10/2022 | 6 | $ 55.00 | $ 272.26 | $ 878.25 | $ 657.00 | $ 221.25 |
| 324 | Pleasant Surprise | 898149631 | 3/11/2022 | 4 | $ 55.00 | $ 164.07 | $ 529.26 | $ 438.00 | $ 91.26 |
| 325 | Print Art Screen Printing | 898149991 | 3/11/2022 | 4 | $ 30.00 | $ 86.80 | $ 280.00 | $ 249.00 | $ 31.00 |
| 326 | Beachwear for Less | 898150141 | 3/11/2022 | 1 | $ 30.00 | $ 58.36 | $ 188.25 | $ 167.75 | $ 20.50 |
| 327 | Wild Side Beachwear Inc | 898150469 | 3/11/2022 | 1 | $ 30.00 | $ 38.52 | $ 124.25 | $ 110.75 | $ 13.50 |
| 328 | Spirit Gift LLC | 898153379 | 3/11/2022 | 1 | $ 30.00 | $ 42.55 | $ 137.25 | $ 122.25 | $ 15.00 |
| 329 | Wave Original | 898162483 | 3/11/2022 | 5 | $ 55.00 | $ 298.88 | $ 964.12 | $ 640.00 | $ 324.12 |
| 330 | Whales Inc #65 | 898173680 | 3/11/2022 | 3 | $ 30.00 | $ 80.45 | $ 259.50 | $ 231.00 | $ 28.50 |
| 331 | Big Fish #3 | 898176417 | 3/14/2022 | 2 | $ 55.00 | $ 96.16 | $ 310.18 | $ 214.50 | $ 95.68 |
| 332 | Estele | 898179491 | 3/14/2022 | 2 | $ 55.00 | $ 163.82 | $ 528.46 | $ 256.00 | $ 272.46 |
| 333 | Sun Specialists | 898183651 | 3/14/2022 | 1 | $ 30.00 | $ 38.52 | $ 124.25 | $ 110.75 | $ 13.50 |
| 334 | O.C. Mango | 898184461 | 3/14/2022 | 2 | $ 55.00 | $ 72.49 | $ 233.84 | $ 219.00 | $ 14.84 |
| 335 | Jaws Of Memories | 898185700 | 3/14/2022 | 2 | $ 30.00 | $ 43.40 | $ 140.00 | $ 124.50 | $ 15.50 |
| 336 | Han's America Co | 898188555 | 3/14/2022 | 1 | $ 55.00 | $ 63.04 | $ 203.35 | $ 107.25 | $ 96.10 |
| 337 | The Tolem Pole | 898190380 | 3/14/2022 | 2 | $ 55.00 | $ 134.07 | $ 432.48 | $ 219.00 | $ 213.48 |
| 338 | I Love Duluth | 898191661 | 3/14/2022 | 3 | $ 55.00 | $ 160.04 | $ 516.27 | $ 321.75 | $ 194.52 |
| 339 | Cranberry House | 898194563 | 3/14/2023 | 7 | $ 55.00 | $ 272.26 | $ 878.25 | $ 766.50 | $ 111.75 |
| 340 | Island Wear | 898194369 | 3/14/2022 | 7 | $ 55.00 | $ 223.20 | $ 720.01 | $ 766.50 | $ (46.49) |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 341 | Donutz on a Stick | 898223814 | 3/15/2022 | 3 | $ 30.00 | $ 138.34 | $ 446.25 | $ 278.25 | $ 168.00 |
| 342 | Island Wear | 898208220 | 3/15/2022 | 2 | $ 55.00 | $ 76.98 | $ 248.32 | $ 219.00 | $ 29.32 |
| 343 | Ocean Waves | 898219523 | 3/15/2022 | 2 | $ 55.00 | $ 69.04 | $ 222.71 | $ 219.00 | $ 3.71 |
| 344 | Savannah Clothing | 898237190 | 3/15/2022 | 1 | $ 30.00 | $ 41.71 | $ 117.50 | $ 104.50 | $ 13.00 |
| 345 | Summer Breeze | 898236924 | 3/16/2022 | 8 | $ 55.00 | $ 272.73 | $ 768.25 | $ 876.00 | $ (107.75) |
| 346 | Yuval Wear | 898235863 | 3/16/2022 | 1 | $ 55.00 | $ 70.62 | $ 227.81 | $ 107.25 | $ 120.56 |
| 347 | Island Wear | 898241936 | 3/16/2022 | 2 | $ 55.00 | $ 106.26 | $ 299.32 | $ 219.00 | $ 80.32 |
| 348 | Point Break - Prismo Beach | 898243807 | 3/16/2022 | 2 | $ 55.00 | $ 137.97 | $ 388.64 | $ 256.00 | $ 132.64 |
| 349 | I Love Duluth | 898248302 | 3/16/2022 | 3 | $ 55.00 | $ 173.39 | $ 488.43 | $ 321.75 | $ 166.68 |
| 350 | A Touch of Class | 898249732 | 3/16/2022 | 2 | $ 55.00 | $ 107.48 | $ 302.77 | $ 219.00 | $ 83.77 |
| 351 | Cool Topics | 898253411 | 3/16/2022 | 2 | $ 55.00 | $ 79.06 | $ 222.71 | $ 219.00 | $ 3.71 |
| 352 | DLS Inc | 898259282 | 3/17/2022 | 1 | $ 30.00 | $ 48.72 | $ 137.25 | $ 122.25 | $ 15.00 |
| 353 | Frannie's Follies | 898274044 | 3/17/2022 | 1 | $ 55.00 | $ 73.05 | $ 207.02 | $ 107.25 | $ 99.77 |
| 354 | Polar Bear Gifts | 898279267 | 3/17/2022 | 3 | $ 55.00 | $ 283.06 | $ 797.34 | $ 384.00 | $ 413.34 |
| 355 | Idesing LLC | 898277451 | 3/17/2022 | 7 | $ 55.00 | $ 346.25 | $ 975.34 | $ 766.50 | $ 208.84 |
| 356 | Pleasant Surprise | 898280516 | 3/17/2022 | 5 | $ 55.00 | $ 279.83 | $ 788.26 | $ 547.50 | $ 240.76 |
| 357 | Yuval Wear | 898283302 | 3/17/2022 | 2 | $ 55.00 | $ 68.80 | $ 193.80 | $ 214.50 | $ (20.70) |
| 358 | Resort Style | 898288550 | 3/17/2022 | 1 | $ 30.00 | $ 44.11 | $ 124.25 | $ 110.75 | $ 13.50 |
| 359 | Extra Space | 898290929 | 3/17/2022 | 2 | $ 30.00 | $ 61.42 | $ 173.00 | $ 154.00 | $ 19.00 |
| 360 | Estele | 898302340 | 3/18/2022 | 2 | $ 55.00 | $ 193.16 | $ 544.10 | $ 256.00 | $ 288.10 |
| 361 | Pleasant Surprise | 898306272 | 3/18/2022 | 4 | $ 55.00 | $ 219.35 | $ 617.88 | $ 438.00 | $ 179.88 |
| 362 | Mountain Rocks | 898306680 | 3/18/2022 | 1 | $ 55.00 | $ 74.26 | $ 209.19 | $ 109.50 | $ 99.69 |
| 363 | Indian Shores Trading Co | 898308721 | 3/18/2022 | 2 | $ 30.00 | $ 49.70 | $ 140.00 | $ 124.50 | $ 15.50 |
| 364 | Curran Corkey | 898315131 | 3/18/2022 | 1 | $ 30.00 | $ 44.11 | $ 124.25 | $ 110.75 | $ 13.50 |
| 365 | Playday Amusement | 898315506 | 3/18/2022 | 1 | $ 55.00 | $ 61.01 | $ 171.85 | $ 109.50 | $ 62.35 |
| 366 | Moose Tracks | 898318891 | 3/18/2022 | 2 | $ 55.00 | $ 119.19 | $ 335.75 | $ 214.50 | $ 121.25 |
| 367 | Wild Side Beachwear | 898320984 | 3/18/2022 | 2 | $ 30.00 | $ 49.70 | $ 140.00 | $ 124.50 | $ 15.50 |
| 368 | USGF #2 | 898331391 | 3/18/2022 | 1 | $ 30.00 | $ 44.11 | $ 124.25 | $ 110.75 | $ 13.50 |
| 369 | Whales Inc #65 | 898335035 | 3/18/2022 | 3 | $ 30.00 | $ 92.12 | $ 259.50 | $ 231.00 | $ 28.50 |
| 370 | Benzer Enterprises Inc | 898345367 | 3/21/2022 | 2 | $ 30.00 | $ 49.70 | $ 140.00 | $ 124.50 | $ 15.50 |
| 371 | Coastal Apparel & Gifts | 898354421 | 3/21/2022 | 5 | $ 30.00 | $ 134.90 | $ 380.00 | $ 338.75 | $ 41.25 |
| 372 | Coastal Apparel & Gifts | 898363071 | 3/22/2022 | 2 | $ 30.00 | $ 83.78 | $ 236.00 | $ 182.50 | $ 53.50 |
| 373 | San Diego Trading Co | 898368367 | 3/22/2022 | 6 | $ 55.00 | $ 403.54 | $ 1,136.74 | $ 768.00 | $ 368.74 |
| 374 | Big Bear Discount | 898377625 | 3/22/2022 | 2 | $ 55.00 | $ 131.68 | $ 370.94 | $ 256.00 | $ 114.94 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 375 | Beach Planet II LLC | 898378630 | 3/22/2022 | 1 | $ 30.00 | $ 44.11 | $ 124.25 | $ 110.75 | $ 13.50 |
| 376 | Christines | 898383170 | 3/22/2022 | 1 | $ 55.00 | $ 74.92 | $ 211.04 | $ 107.25 | $ 103.79 |
| 377 | R&H/SGI Trading Co | 898384079 | 3/22/2022 | 3 | $ 30.00 | $ 74.55 | $ 210.00 | $ 186.75 | $ 23.25 |
| 378 | Laurie Jean & Co | 898387230 | 3/22/2022 | 2 | $ 30.00 | $ 49.70 | $ 140.00 | $ 124.50 | $ 15.50 |
| 379 | Jaws Of Memories | 898386802 | 3/22/2022 | 1 | $ 30.00 | $ 44.11 | $ 124.25 | $ 110.75 | $ 13.50 |
| 380 | Shirts R Us Inc | 898412188 | 3/23/2022 | 5 | $ 55.00 | $ 256.90 | $ 755.60 | $ 547.50 | $ 208.10 |
| 381 | Beach Planet II LLC | 898416809 | 3/23/2022 | 3 | $ 30.00 | $ 71.40 | $ 210.00 | $ 186.75 | $ 23.25 |
| 382 | Boardwalk's Best Gift | 898417597 | 3/23/2022 | 4 | $ 55.00 | $ 191.95 | $ 564.56 | $ 438.00 | $ 126.56 |
| 383 | Ocean Club of Daytona | 898431484 | 3/24/2022 | 3 | $ 30.00 | $ 71.40 | $ 210.00 | $ 186.75 | $ 23.25 |
| 384 | PB Resortwear | 898434050 | 3/24/2022 | 5 | $ 55.00 | $ 322.49 | $ 948.51 | $ 640.00 | $ 308.51 |
| 385 | Jaws of Memories | 898446970 | 3/24/2022 | 1 | $ 30.00 | $ 42.25 | $ 124.25 | $ 110.75 | $ 13.50 |
| 386 | Wild Side Beachwear | 898449391 | 3/24/2022 | 1 | $ 30.00 | $ 42.25 | $ 124.25 | $ 110.75 | $ 13.50 |
| 387 | Wave Beach Store/RA Sale | 898450098 | 3/24/2022 | 4 | $ 30.00 | $ 95.20 | $ 280.00 | $ 249.00 | $ 31.00 |
| 388 | Extreme Apparel | 898450969 | 3/24/2022 | 6 | $ 30.00 | $ 164.22 | $ 483.00 | $ 430.50 | $ 52.50 |
| 389 | Jaws Of Memories | 898459770 | 3/25/2022 | 2 | $ 30.00 | $ 47.60 | $ 140.00 | $ 124.50 | $ 15.50 |
| 390 | Treasure Island | 898463271 | 3/25/2022 | 2 | $ 30.00 | $ 47.60 | $ 140.00 | $ 124.50 | $ 15.50 |
| 391 | Funky Fish Inc | 898466547 | 3/25/2022 | 2 | $ 30.00 | $ 47.26 | $ 139.00 | $ 123.50 | $ 15.50 |
| 392 | Waves Surf Shop - GA | 898467977 | 3/25/2022 | 1 | $ 30.00 | $ 39.95 | $ 117.50 | $ 104.50 | $ 13.00 |
| 393 | Moose Tracks | 898469538 | 3/25/2022 | 1 | $ 55.00 | $ 86.57 | $ 254.62 | $ 107.25 | $ 147.37 |
| 394 | R&H/SGI Trading Co | 898473233 | 3/25/2022 | 2 | $ 30.00 | $ 47.60 | $ 140.00 | $ 124.50 | $ 15.50 |
| 395 | Pro's Choice Inc | 898474779 | 3/25/2022 | 1 | $ 30.00 | $ 42.25 | $ 124.25 | $ 110.75 | $ 13.50 |
| 396 | Surf Style Retail | 898479894 | 3/25/2022 | 2 | $ 30.00 | $ 47.60 | $ 140.00 | $ 124.50 | $ 15.50 |
| 397 | Island Republic - Bluffton | 898480442 | 3/25/2022 | 3 | $ 30.00 | $ 88.23 | $ 259.50 | $ 231.00 | $ 28.50 |
| 398 | Point Break | 898496110 | 3/28/2022 | 2 | $ 55.00 | $ 177.72 | $ 522.72 | $ 256.00 | $ 266.72 |
| 399 | R&H/SGI Trading Co | 898514339 | 3/28/2022 | 2 | $ 30.00 | $ 47.60 | $ 140.00 | $ 124.50 | $ 15.50 |
| 400 | The Teehive LLC | 898514011 | 3/28/2022 | 2 | $ 55.00 | $ 136.19 | $ 400.55 | $ 214.50 | $ 186.05 |
| 401 | Funky Fish Inc | 898516650 | 3/29/2022 | 3 | $ 30.00 | $ 70.89 | $ 208.50 | $ 185.25 | $ 23.25 |
| 402 | Funky Fish Inc | 898527775 | 3/29/2022 | 2 | $ 30.00 | $ 47.26 | $ 139.00 | $ 123.50 | $ 15.50 |
| 403 | Beach Prints Inc | 898531942 | 3/29/2022 | 2 | $ 30.00 | $ 47.60 | $ 140.00 | $ 124.50 | $ 15.50 |
| 404 | Beach Planet #5 | 898541344 | 3/29/2022 | 2 | $ 30.00 | $ 80.24 | $ 236.00 | $ 182.50 | $ 53.50 |
| 405 | Silver Waves | 898542685 | 3/29/2022 | 4 | $ 30.00 | $ 94.52 | $ 278.00 | $ 247.00 | $ 31.00 |
| 406 | Waves Surf Shop - GA | 898546109 | 3/29/2022 | 3 | $ 30.00 | $ 70.89 | $ 208.50 | $ 185.25 | $ 23.25 |
| 407 | Pleasant Surprise | 898549477 | 3/29/2022 | 3 | $ 55.00 | $ 150.27 | $ 441.97 | $ 328.50 | $ 113.47 |
| 408 | Splash - Jekyll Island | 898565685 | 3/30/2022 | 2 | $ 30.00 | $ 47.96 | $ 139.00 | $ 123.50 | $ 15.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 409 | R&H/SGI Trading Co | 898568005 | 3/30/2022 | 3 | $ 30.00 | $ 72.45 | $ 210.00 | $ 186.75 | $ 23.25 |
| 410 | Island Wear | 898572509 | 3/30/2022 | 2 | $ 55.00 | $ 98.50 | $ 285.51 | $ 219.00 | $ 66.51 |
| 411 | Bay View Tee's | 898574811 | 3/30/2022 | 3 | $ 55.00 | $ 176.97 | $ 512.95 | $ 328.50 | $ 184.45 |
| 412 | Funky Fish Inc | 898579490 | 3/30/2022 | 3 | $ 30.00 | $ 71.93 | $ 208.50 | $ 185.25 | $ 95.25 |
| 413 | Waves Surf Shop - GA | 898589819 | 3/31/2022 | 1 | $ 30.00 | $ 40.54 | $ 117.50 | $ 104.50 | $ 13.00 |
| 414 | Wild Side Beachwear | 898592968 | 3/31/2022 | 1 | $ 30.00 | $ 42.87 | $ 124.25 | $ 110.75 | $ 13.50 |
| 415 | Lake View Tees | 898595444 | 3/31/2022 | 3 | $ 55.00 | $ 166.15 | $ 481.59 | $ 328.50 | $ 153.09 |
| 416 | Whales Inc | 898600227 | 3/31/2022 | 3 | $ 30.00 | $ 89.53 | $ 259.50 | $ 231.00 | $ 28.50 |
| 417 | Hashtag Vegas | 898616280 | 3/31/2022 | 3 | $ 55.00 | $ 222.23 | $ 644.15 | $ 384.00 | $ 260.15 |
| 418 | Ocean Air Enterprises | 898615283 | 3/31/2022 | 1 | $ 30.00 | $ 48.30 | $ 140.00 | $ 110.75 | $ 29.25 |
| 419 | Boardwalk Empire | 898629420 | 4/1/2022 | 4 | $ 55.00 | $ 180.03 | $ 521.84 | $ 438.00 | $ 83.84 |
| 420 | Big Monkey | 898640342 | 4/1/2022 | 2 | $ 55.00 | $ 106.19 | $ 307.80 | $ 214.50 | $ 93.30 |
| 421 | Sunsations Inc #035 | 898641748 | 4/1/2022 | 1 | $ 30.00 | $ 42.87 | $ 124.25 | $ 110.75 | $ 13.50 |
| 422 | Ocean world | 898646502 | 4/1/2022 | 3 | $ 55.00 | $ 267.90 | $ 776.52 | $ 384.00 | $ 392.52 |
| 423 | J&J Novelties | 898645981 | 4/1/2022 | 2 | $ 55.00 | $ 100.77 | $ 292.10 | $ 219.00 | $ 73.10 |
| 424 | Unique - WI | 898644119 | 4/1/2022 | 1 | $ 55.00 | $ 41.49 | $ 120.25 | $ 107.25 | $ 13.00 |
| 425 | JJ's Top End | 898653509 | 4/4/2022 | 2 | $ 30.00 | $ 48.30 | $ 140.00 | $ 124.50 | $ 15.50 |
| 426 | Sona's Gift | 898666732 | 4/4/2022 | 1 | $ 30.00 | $ 40.54 | $ 117.50 | $ 104.50 | $ 13.00 |
| 427 | Tee's & Souvenir | 898667143 | 4/4/2022 | 1 | $ 30.00 | $ 40.54 | $ 117.50 | $ 104.50 | $ 13.00 |
| 428 | Big Monkey | 898661099 | 4/4/2022 | 3 | $ 55.00 | $ 141.92 | $ 411.37 | $ 321.75 | $ 89.62 |
| 429 | Reef | 898661315 | 4/4/2022 | 4 | $ 30.00 | $ 205.28 | $ 595.00 | $ 371.00 | $ 224.00 |
| 430 | ILD Gulf Coast Inc | 898661421 | 4/4/2022 | 4 | $ 30.00 | $ 96.60 | $ 280.00 | $ 249.00 | $ 31.00 |
| 431 | Identity Resortwear | 898661528 | 4/4/2022 | 5 | $ 55.00 | $ 231.36 | $ 670.62 | $ 536.25 | $ 134.37 |
| 432 | Wet & Wild | 898661676 | 4/4/2022 | 2 | $ 55.00 | $ 97.43 | $ 282.41 | $ 219.00 | $ 63.41 |
| 433 | Polar Bear Gift Shop | 898673771 | 4/4/2022 | 3 | $ 55.00 | $ 242.64 | $ 703.29 | $ 384.00 | $ 319.29 |
| 434 | Boardwalk Empire | 898674182 | 4/4/2022 | 4 | $ 55.00 | $ 182.34 | $ 528.52 | $ 438.00 | $ 90.52 |
| 435 | Cool Topics | 898675723 | 4/4/2022 | 3 | $ 55.00 | $ 118.71 | $ 344.08 | $ 328.50 | $ 15.58 |
| 436 | Onondaga Paper & Twine | 898676380 | 4/4/2022 | 3 | $ 55.00 | $ 170.76 | $ 494.97 | $ 328.50 | $ 166.47 |
| 437 | Beach Mart Warehouse | 898677823 | 4/4/2022 | 5 | $ 30.00 | $ 214.33 | $ 621.25 | $ 447.50 | $ 173.75 |
| 438 | Island Wear Inc | 898686661 | 4/5/2022 | 2 | $ 55.00 | $ 98.96 | $ 286.85 | $ 219.00 | $ 67.85 |
| 439 | Whal;es Inc | 898687624 | 4/5/2022 | 6 | $ 30.00 | $ 166.64 | $ 483.00 | $ 430.50 | $ 52.50 |
| 440 | BK Merchandise Warehouse | 898690048 | 4/5/2022 | 1 | $ 55.00 | $ 54.95 | $ 159.27 | $ 109.50 | $ 49.77 |
| 441 | Ocean Waves - Liron | 898692296 | 4/5/2022 | 2 | $ 55.00 | $ 76.83 | $ 222.71 | $ 219.00 | $ 3.71 |
| 442 | Big Monkey | 898693772 | 4/5/2022 | 3 | $ 55.00 | $ 101.74 | $ 294.91 | $ 321.75 | $ (26.84) |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 443 | Emma's Place | 898702534 | 4/5/2022 | 1 | $ 30.00 | $ 50.72 | $ 147.00 | $ 131.00 | $ 16.00 |
| 444 | Sun Specialists | 898707382 | 4/5/2022 | 1 | $ 30.00 | $ 42.87 | $ 124.25 | $ 110.75 | $ 13.50 |
| 445 | I Design LLC | 898707200 | 4/5/2022 | 2 | $ 55.00 | $ 138.90 | $ 402.62 | $ 219.00 | $ 183.62 |
| 446 | Amelia island Clothing Co | 898712980 | 4/5/2022 | 1 | $ 30.00 | $ 42.87 | $ 124.25 | $ 110.75 | $ 13.50 |
| 447 | Ocean World | 898712521 | 4/5/2022 | 1 | $ 55.00 | $ 117.25 | $ 339.86 | $ 128.00 | $ 211.86 |
| 448 | Funky Fish Inc | 898711576 | 4/5/2022 | 3 | $ 30.00 | $ 71.93 | $ 208.50 | $ 185.25 | $ 23.25 |
| 449 | Ocean Air Enterprises | 898709997 | 4/5/2022 | 1 | $ 30.00 | $ 42.87 | $ 124.25 | $ 110.75 | $ 13.50 |
| 450 | Big Bear Outfitter #2 | 898721059 | 4/6/2022 | 4 | $ 55.00 | $ 245.59 | $ 722.32 | $ 512.00 | $ 210.32 |
| 451 | Shirt World - 718 | 898725879 | 4/6/2022 | 6 | $ 55.00 | $ 266.49 | $ 783.80 | $ 657.00 | $ 126.80 |
| 452 | Sand Beachwear | 898726131 | 4/6/2022 | 4 | $ 30.00 | $ 117.64 | $ 346.00 | $ 308.00 | $ 38.00 |
| 453 | Silver Waves | 898729017 | 4/6/2022 | 5 | $ 30.00 | $ 96.48 | $ 283.75 | $ 252.50 | $ 31.25 |
| 454 | Lovella Fashion Apparel | 898735513 | 4/6/2022 | 2 | $ 55.00 | $ 69.07 | $ 203.14 | $ 214.50 | $ (11.36) |
| 455 | USGF #12 | 898744318 | 4/6/2022 | 5 | $ 30.00 | $ 83.30 | $ 245.00 | $ 207.50 | $ 37.50 |
| 456 | Cocoa Beach Surf Co | 898741475 | 4/6/2022 | 2 | $ 30.00 | $ 47.60 | $ 140.00 | $ 124.50 | $ 15.50 |
| 457 | Whales Inc #65 | 898741955 | 4/6/2022 | 2 | $ 30.00 | $ 58.82 | $ 173.00 | $ 154.00 | $ 19.00 |
| 458 | Freedom | 898742650 | 4/6/2022 | 1 | $ 55.00 | $ 89.22 | $ 262.40 | $ 135.50 | $ 126.90 |
| 459 | R&H/SGI Trading Co | 898743532 | 4/6/2022 | 3 | $ 30.00 | $ 71.40 | $ 210.00 | $ 186.75 | $ 23.25 |
| 460 | Pacific Beachwear | 898745519 | 4/6/2022 | 2 | $ 30.00 | $ 101.15 | $ 297.50 | $ 185.50 | $ 112.00 |
| 461 | Sand Beachwear | 898754224 | 4/7/2022 | 1 | $ 30.00 | $ 46.67 | $ 137.25 | $ 122.25 | $ 15.00 |
| 462 | Beach Express | 898754861 | 4/7/2022 | 1 | $ 30.00 | $ 42.25 | $ 124.25 | $ 110.75 | $ 13.50 |
| 463 | Spirit Gift LLC | 898758009 | 4/7/2022 | 1 | $ 30.00 | $ 46.67 | $ 137.25 | $ 122.25 | $ 15.00 |
| 464 | Tshirts and More 277 | 898758670 | 4/7/2022 | 4 | $ 55.00 | $ 202.80 | $ 596.48 | $ 438.00 | $ 158.48 |
| 465 | Clyed's Kids | 898761123 | 4/7/2022 | 2 | $ 55.00 | $ 84.31 | $ 247.97 | $ 214.50 | $ 33.47 |
| 466 | SLGCC | 898775655 | 4/7/2022 | 1 | $ 55.00 | $ 78.10 | $ 229.72 | $ 135.50 | $ 94.22 |
| 467 | Boardwalk's Best Gift | 898777348 | 4/7/2022 | 4 | $ 55.00 | $ 184.38 | $ 542.29 | $ 438.00 | $ 104.29 |
| 468 | Black Mountain | 898777950 | 4/7/2022 | 1 | $ 30.00 | $ 42.25 | $ 124.25 | $ 110.75 | $ 13.50 |
| 469 | Island Wear Inc - OC | 898778557 | 4/7/2022 | 1 | $ 55.00 | $ 53.20 | $ 156.47 | $ 109.50 | $ 46.97 |
| 470 | Souvenir City Inc | 898779235 | 4/7/2022 | 6 | $ 30.00 | $ 155.04 | $ 456.00 | $ 406.50 | $ 49.50 |
| 471 | Hilton Head Beach Co | 898780128 | 4/7/2022 | 2 | $ 30.00 | $ 58.82 | $ 173.00 | $ 154.00 | $ 19.00 |
| 472 | Southernmost | 898780403 | 4/7/2022 | 1 | $ 30.00 | $ 42.25 | $ 124.25 | $ 110.75 | $ 13.50 |
| 473 | Beach Mart Warehouse | 898781752 | 4/7/2022 | 6 | $ 30.00 | $ 253.47 | $ 745.50 | $ 537.00 | $ 208.50 |
| 474 | Aloha Freight | 898788943 | 4/8/2022 | 4 | $ 55.00 | $ 208.13 | $ 612.14 | $ 512.00 | $ 100.14 |
| 475 | Grand Resorts Wear Inc | 898790255 | 4/8/2022 | 3 | $ 55.00 | $ 147.10 | $ 432.66 | $ 328.50 | $ 104.16 |
| 476 | Whales Inc #65 | 898792185 | 4/8/2022 | 1 | $ 30.00 | $ 46.67 | $ 137.25 | $ 122.25 | $ 15.00 |

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 477 | Wave Original | 898800650 | 4/8/2022 | 8 | $ 55.00 | $ 394.09 | $ 1,159.08 | $ 768.00 | $ 391.08 |
| 478 | Key North Beach Shop | 898801974 | 4/8/2022 | 10 | $ 55.00 | $ 340.58 | $ 1,001.70 | $ 1,072.50 | $ (70.80) |
| 479 | Silver Waves | 898805163 | 4/8/2022 | 2 | $ 30.00 | $ 47.26 | $ 139.00 | $ 123.50 | $ 15.50 |
| 480 | R&H D.B.A. Beach Planet #10 | 898805554 | 4/8/2022 | 3 | $ 30.00 | $ 71.40 | $ 210.00 | $ 186.75 | $ 23.25 |
| 481 | Jaws of Memories | 898805104 | 4/8/2022 | 4 | $ 30.00 | $ 95.20 | $ 280.00 | $ 249.00 | $ 31.00 |
| 482 | Jaws of Memories | 898805295 | 4/8/2022 | 5 | $ 30.00 | $ 83.30 | $ 245.00 | $ 207.50 | $ 37.50 |
| 483 | Beach Zone - St Pete | 898806259 | 4/8/2022 | 1 | $ 30.00 | $ 42.25 | $ 124.25 | $ 110.75 | $ 13.50 |
| 484 | Boardwalk Empire | 898806445 | 4/8/2022 | 4 | $ 55.00 | $ 168.96 | $ 496.93 | $ 438.00 | $ 58.93 |
| 485 | Vermont Spot | 898807051 | 4/8/2022 | 2 | $ 55.00 | $ 113.72 | $ 334.48 | $ 219.00 | $ 115.48 |
| 486 | Ocean Club of Daytona | 898807352 | 4/8/2022 | 3 | $ 30.00 | $ 71.40 | $ 210.00 | $ 186.75 | $ 23.25 |
| 487 | C&K Graphics | 898807514 | 4/8/2022 | 2 | $ 55.00 | $ 161.69 | $ 475.55 | $ 256.00 | $ 219.55 |
| 488 | Clyde's Kids | 898818036 | 4/11/2022 | 1 | $ 55.00 | $ 84.42 | $ 248.28 | $ 107.25 | $ 141.03 |
| 489 | Jaws of Memories | 898821355 | 4/11/2022 | 1 | $ 30.00 | $ 42.25 | $ 124.25 | $ 110.75 | $ 13.50 |
| 490 | Sunsations Inc #035 | 898823897 | 4/11/2022 | 1 | $ 30.00 | $ 42.25 | $ 124.25 | $ 110.75 | $ 13.50 |
| 491 | Wave Beach Store/RA Sale | 898824664 | 4/11/2022 | 4 | $ 30.00 | $ 95.20 | $ 280.00 | $ 249.00 | $ 31.00 |
| 492 | Agate Bay Outfitters LLC | 898826420 | 4/11/2022 | 4 | $ 55.00 | $ 230.11 | $ 676.79 | $ 429.00 | $ 247.79 |
| 493 | Island Attitude | 898832331 | 4/11/2022 | 3 | $ 30.00 | $ 71.40 | $ 210.00 | $ 186.75 | $ 23.25 |
| 494 | Key North Beach Shop | 898834201 | 4/11/2022 | 8 | $ 55.00 | $ 292.22 | $ 859.48 | $ 858.00 | $ 1.48 |
| 495 | Big Monkey | 898836450 | 4/11/2022 | 1 | $ 55.00 | $ 56.76 | $ 166.93 | $ 107.25 | $ 59.68 |
| 496 | ADI Import | 898849790 | 4/12/2022 | 3 | $ 30.00 | $ 88.23 | $ 259.50 | $ 231.00 | $ 28.50 |
| 497 | Everything 9.98 or Less | 898851238 | 4/12/2022 | 2 | $ 30.00 | $ 67.83 | $ 199.50 | $ 177.50 | $ 22.00 |
| 498 | Up North Park Rapids | 898858330 | 4/12/2022 | 2 | $ 55.00 | $ 107.98 | $ 317.58 | $ 214.50 | $ 103.08 |
| 499 | Island Treasures | 898858470 | 4/12/2022 | 2 | $ 30.00 | $ 47.60 | $ 140.00 | $ 124.50 | $ 15.50 |
| 500 | Tshirt Factory - Walker | 898862914 | 4/12/2022 | 3 | $ 55.00 | $ 180.48 | $ 530.83 | $ 321.75 | $ 209.08 |
| 501 | Key North Beach Shop | 898865361 | 4/12/2022 | 1 | $ 55.00 | $ 79.48 | $ 233.77 | $ 107.25 | $ 126.52 |
| 502 | Bowery Haven Resort | 898865930 | 4/12/2022 | 2 | $ 55.00 | $ 253.81 | $ 746.51 | $ 256.00 | $ 490.51 |
| 503 | ILD Gulf Coast Inc | 898866928 | 4/12/2022 | 3 | $ 30.00 | $ 71.40 | $ 210.00 | $ 186.75 | $ 23.25 |
| 504 | Agate Bay Outfitters LLC | 898868858 | 4/12/2022 | 2 | $ 55.00 | $ 106.33 | $ 312.73 | $ 214.50 | $ 98.23 |
| 505 | ADI Import | 898882885 | 4/12/2022 | 2 | $ 30.00 | $ 57.96 | $ 173.00 | $ 154.00 | $ 19.00 |
| 506 | Bay View Tee's | 898885485 | 4/13/2022 | 2 | $ 55.00 | $ 147.01 | $ 438.85 | $ 219.00 | $ 219.85 |
| 507 | Silver Waves | 898893097 | 4/13/2022 | 2 | $ 30.00 | $ 46.57 | $ 139.00 | $ 123.50 | $ 15.50 |
| 508 | Savannah Clothing Co | 898893631 | 4/13/2022 | 2 | $ 30.00 | $ 46.57 | $ 139.00 | $ 123.50 | $ 15.50 |
| 509 | Svannah Clothing | 898901669 | 4/13/2022 | 2 | $ 30.00 | $ 46.57 | $ 139.00 | $ 123.50 | $ 15.50 |
| 510 | I Love Frankenmuth | 898901928 | 4/13/2022 | 4 | $ 55.00 | $ 189.58 | $ 565.91 | $ 429.00 | $ 136.91 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 511 | Canyon Trading | 898905630 | 4/13/2022 | 1 | $ 55.00 | $ 156.48 | $ 467.11 | $ 135.50 | $ 331.61 |
| 512 | Whales Inc #65 | 898906164 | 4/13/2022 | 3 | $ 30.00 | $ 86.93 | $ 259.50 | $ 231.00 | $ 28.50 |
| 513 | Silver Waves | 898907748 | 4/13/2022 | 1 | $ 30.00 | $ 46.57 | $ 139.00 | $ 104.50 | $ 34.50 |
| 514 | Whales Inc #65 | 898916887 | 4/14/2022 | 2 | $ 30.00 | $ 57.96 | $ 173.00 | $ 154.00 | $ 19.00 |
| 515 | Ocean Air Enterprises | 898938988 | 4/14/2022 | 1 | $ 30.00 | $ 41.62 | $ 124.25 | $ 110.75 | $ 13.50 |
| 516 | I Custom LLC | 898940192 | 4/14/2022 | 5 | $ 55.00 | $ 245.00 | $ 731.35 | $ 536.25 | $ 195.10 |
| 517 | Heyy Peaches | 898940516 | 4/14/2022 | 2 | $ 30.00 | $ 46.57 | $ 139.00 | $ 123.50 | $ 15.50 |
| 518 | R&H/SGI Trading Co | 898941962 | 4/14/2022 | 3 | $ 30.00 | $ 70.35 | $ 210.00 | $ 186.75 | $ 23.25 |
| 519 | The Corner Store | 898952816 | 4/15/2022 | 2 | $ 30.00 | $ 46.57 | $ 139.00 | $ 123.50 | $ 15.50 |
| 520 | Funky Fish | 898951020 | 4/15/2022 | 1 | $ 30.00 | $ 39.36 | $ 117.50 | $ 104.50 | $ 13.00 |
| 521 | Jaws of Memories | 898953120 | 4/15/2022 | 3 | $ 30.00 | $ 70.35 | $ 210.00 | $ 186.75 | $ 23.25 |
| 522 | Print Art Screen Printing | 898953821 | 4/15/2022 | 4 | $ 30.00 | $ 93.80 | $ 280.00 | $ 249.00 | $ 31.00 |
| 523 | Flying Eagles | 898973708 | 4/18/2022 | 7 | $ 55.00 | $ 496.81 | $ 1,483.01 | $ 948.50 | $ 534.51 |
| 524 | Lake View T's | 898978271 | 4/18/2022 | 2 | $ 55.00 | $ 170.05 | $ 507.62 | $ 219.00 | $ 288.62 |
| 525 | Sunnyside Beach Store | 898980950 | 4/18/2022 | 1 | $ 30.00 | $ 41.62 | $ 124.25 | $ 110.75 | $ 13.50 |
| 526 | N&M Inc | 898981069 | 4/18/2022 | 1 | $ 30.00 | $ 49.25 | $ 147.00 | $ 131.00 | $ 16.00 |
| 527 | I Love Frankenmuth | 898984955 | 4/18/2022 | 3 | $ 55.00 | $ 125.41 | $ 374.36 | $ 321.75 | $ 52.61 |
| 528 | Island Wear Inc | 898987041 | 4/18/2022 | 4 | $ 55.00 | $ 202.96 | $ 605.84 | $ 438.00 | $ 167.84 |
| 529 | Savannah Clothing Co | 898985641 | 4/18/2022 | 1 | $ 30.00 | $ 39.36 | $ 117.50 | $ 104.50 | $ 13.00 |
| 530 | Beach Zone IRB | 898985749 | 4/18/2022 | 1 | $ 30.00 | $ 41.62 | $ 124.25 | $ 110.75 | $ 13.50 |
| 531 | Fab T & Souvenir | 898985889 | 4/18/2022 | 1 | $ 30.00 | $ 49.25 | $ 147.00 | $ 131.00 | $ 16.00 |
| 532 | ADI Import | 899002846 | 4/19/2022 | 1 | $ 30.00 | $ 45.98 | $ 137.25 | $ 122.25 | $ 15.00 |
| 533 | Whales Inc #65 | 899003842 | 4/19/2022 | 2 | $ 30.00 | $ 57.96 | $ 173.00 | $ 154.00 | $ 19.00 |
| 534 | New Buffalo Tshirt | 899005705 | 4/19/2022 | 4 | $ 55.00 | $ 187.98 | $ 561.13 | $ 429.00 | $ 132.13 |
| 535 | Tropical Style - Hilton | 899010521 | 4/19/2022 | 5 | $ 30.00 | $ 134.84 | $ 402.50 | $ 358.75 | $ 43.75 |
| 536 | I Love Savannah | 899012809 | 4/19/2022 | 2 | $ 30.00 | $ 46.57 | $ 139.00 | $ 123.50 | $ 15.50 |
| 537 | Savannah Tees/Forever SMI | 899013635 | 4/19/2022 | 2 | $ 30.00 | $ 46.57 | $ 139.00 | $ 123.50 | $ 15.50 |
| 538 | I Love Frankenmuth | 899023975 | 4/19/2022 | 11 | $ 55.00 | $ 431.01 | $ 1,286.61 | $ 1,179.75 | $ 106.86 |
| 539 | I Love Marquette | 899032893 | 4/20/2022 | 3 | $ 55.00 | $ 149.83 | $ 440.67 | $ 321.75 | $ 118.92 |
| 540 | Island Wear Inc | 899035647 | 4/20/2022 | 3 | $ 55.00 | $ 172.37 | $ 506.98 | $ 328.50 | $ 178.48 |
| 541 | I Love Frankenmuth | 899037607 | 4/20/2022 | 3 | $ 55.00 | $ 147.62 | $ 434.18 | $ 321.75 | $ 112.43 |
| 542 | Key North Beach Shop | 899041230 | 4/20/2022 | 2 | $ 55.00 | $ 121.83 | $ 358.31 | $ 214.50 | $ 143.81 |
| 543 | Bahama Mama | 899048978 | 4/20/2022 | 1 | $ 55.00 | $ 97.41 | $ 286.50 | $ 107.25 | $ 179.25 |
| 544 | Char's Gift & Crafts | 899053581 | 4/20/2022 | 1 | $ 55.00 | $ 70.89 | $ 208.50 | $ 107.25 | $ 101.25 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 545 | New Buffalo Tshirt Factor | 899057411 | 4/20/2022 | 2 | $ 55.00 | $ 96.63 | $ 284.21 | $ 214.50 | $ 69.71 |
| 546 | Simon's | 899065848 | 4/21/2022 | 3 | $ 55.00 | $ 163.67 | $ 481.39 | $ 321.75 | $ 159.64 |
| 547 | Key North Beach Shop | 899067867 | 4/21/2022 | 2 | $ 55.00 | $ 121.63 | $ 357.73 | $ 214.50 | $ 143.23 |
| 548 | Forever Young | 899077544 | 4/21/2022 | 8 | $ 55.00 | $ 680.92 | $ 2,002.71 | $ 1,024.00 | $ 978.71 |
| 549 | USGF #2 | 899081312 | 4/21/2022 | 3 | $ 30.00 | $ 71.40 | $ 210.00 | $ 186.75 | $ 23.25 |
| 550 | Agate Bay Outfitters LLC | 899088139 | 4/21/2022 | 1 | $ 55.00 | $ 89.52 | $ 263.29 | $ 107.25 | $ 156.04 |
| 551 | Simon's | 899100791 | 4/22/2022 | 1 | $ 55.00 | $ 76.12 | $ 223.87 | $ 107.25 | $ 120.25 |
| 552 | Wacky T's | 899112765 | 4/22/2022 | 1 | $ 30.00 | $ 46.67 | $ 137.25 | $ 122.25 | $ 15.00 |
| 553 | Rock Bottom Apparel | 899113524 | 4/22/2022 | 1 | $ 30.00 | $ 42.25 | $ 124.25 | $ 110.75 | $ 13.50 |
| 554 | Tropical Styles | 899116965 | 4/22/2022 | 2 | $ 30.00 | $ 58.82 | $ 173.00 | $ 154.00 | $ 19.00 |
| 555 | Purple Ape | 899116701 | 4/22/2022 | 2 | $ 55.00 | $ 128.56 | $ 378.12 | $ 219.00 | $ 159.12 |
| 556 | I Love Frankenmuth | 899130771 | 4/25/2022 | 2 | $ 55.00 | $ 110.81 | $ 325.92 | $ 214.50 | $ 111.42 |
| 557 | Wild Side Beachwear Inc | 899134637 | 4/25/2022 | 1 | $ 30.00 | $ 42.25 | $ 124.25 | $ 110.75 | $ 13.50 |
| 558 | Beach Zone - St Pete | 899143962 | 4/25/2022 | 1 | $ 30.00 | $ 42.25 | $ 124.25 | $ 110.75 | $ 13.50 |
| 559 | Ocean Club of Daytona | 899144942 | 4/25/2022 | 2 | $ 30.00 | $ 47.60 | $ 140.00 | $ 124.50 | $ 15.50 |
| 560 | Key North Beach Shop | 899148158 | 4/25/2022 | 2 | $ 55.00 | $ 99.21 | $ 291.79 | $ 214.50 | $ 77.29 |
| 561 | Whales Inc #65 | 899148573 | 4/25/2022 | 2 | $ 30.00 | $ 58.82 | $ 173.00 | $ 154.00 | $ 19.00 |
| 562 | New Jersey Wave | 899149651 | 4/25/2022 | 4 | $ 55.00 | $ 267.23 | $ 785.98 | $ 438.00 | $ 347.98 |
| 563 | Aleksandra's Gift Shop | 899151540 | 4/25/2022 | 1 | $ 30.00 | $ 39.95 | $ 117.50 | $ 104.50 | $ 13.00 |
| 564 | Island Wear Inc - OC | 899151795 | 4/25/2022 | 4 | $ 55.00 | $ 246.57 | $ 725.20 | $ 438.00 | $ 287.20 |
| 565 | Island Wear Inc - OC | 899152783 | 4/25/2022 | 3 | $ 55.00 | $ 160.47 | $ 471.97 | $ 328.50 | $ 143.47 |
| 566 | B's Factory Outlet | 899152511 | 4/25/2022 | 2 | $ 55.00 | $ 151.49 | $ 445.57 | $ 214.50 | $ 231.07 |
| 567 | Regent & Co | 899178928 | 4/26/2022 | 2 | $ 55.00 | $ 117.78 | $ 346.42 | $ 219.00 | $ 127.42 |
| 568 | Extra Space | 899158908 | 4/26/2022 | 2 | $ 30.00 | $ 58.82 | $ 173.00 | $ 154.00 | $ 19.00 |
| 569 | Spirit Gift LLC | 899215327 | 4/27/2022 | 2 | $ 30.00 | $ 59.69 | $ 173.00 | $ 154.00 | $ 19.00 |
| 570 | Savannah Clothing Co | 899217036 | 4/27/2022 | 1 | $ 30.00 | $ 40.54 | $ 117.50 | $ 104.50 | $ 13.00 |
| 571 | Logo Express | 899264611 | 4/27/2022 | 1 | $ 30.00 | $ 71.16 | $ 206.25 | $ 184.00 | $ 22.25 |
| 572 | Tshirt Factory - Hayward | 899241778 | 4/28/2022 | 7 | $ 55.00 | $ 304.23 | $ 881.83 | $ 750.75 | $ 131.08 |
| 573 | I Love St. Joseph | 899241981 | 4/28/2022 | 1 | $ 55.00 | $ 93.06 | $ 269.73 | $ 107.25 | $ 162.48 |
| 574 | Whales Inc #65 | 899247008 | 4/28/2022 | 1 | $ 30.00 | $ 47.35 | $ 137.25 | $ 122.25 | $ 15.00 |
| 575 | I Love Frankenmuth | 899250777 | 4/28/2022 | 4 | | $ 222.88 | $ 646.03 | $ 429.00 | $ 217.03 |
| 576 | Savannah Clothing Co | 899256449 | 4/28/2022 | 1 | $ 30.00 | $ 40.54 | $ 117.50 | $ 104.50 | $ 13.00 |
| 577 | Wave Beach Store/RA Sale | 899256571 | 4/28/2022 | 2 | | $ 48.30 | $ 140.00 | $ 124.50 | $ 15.50 |
| 578 | Sun & Sea - DE | 899303439 | 5/2/2022 | 1 | $ 55.00 | $ 62.43 | $ 180.97 | $ 109.50 | $ 71.47 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 579 | Mountain Eagle Outpost | 899303714 | 5/2/2022 | 1 | $ 55.00 | $ 90.05 | $ 261.02 | $ 107.25 | $ 153.77 |
| 580 | Lovella Fashion Apparel | 899303820 | 5/2/2022 | 2 | $ 55.00 | $ 85.71 | $ 248.43 | $ 214.50 | $ 33.93 |
| 581 | Key North Beach Shop | 899315372 | 5/2/2022 | 2 | $ 55.00 | $ 100.67 | $ 291.79 | $ 214.50 | $ 77.29 |
| 582 | Boardwalk's Best Gifts | 899336183 | 5/3/2022 | 1 | $ 55.00 | $ 88.62 | $ 256.88 | $ 109.50 | $ 147.38 |
| 583 | Spirit USA Inc | 899336051 | 5/3/2022 | 1 | $ 55.00 | $ 116.82 | $ 338.60 | $ 109.50 | $ 229.10 |
| 584 | I Love Venice | 899335926 | 5/3/2022 | 1 | $ 55.00 | $ 127.40 | $ 369.27 | $ 128.00 | $ 241.27 |
| 585 | Savannah Memories | 899335781 | 5/3/2022 | 1 | $ 30.00 | $ 40.54 | $ 117.50 | $ 104.50 | $ 13.00 |
| 586 | ADI Import | 899335667 | 5/3/2022 | 2 | $ 30.00 | $ 59.69 | $ 173.00 | $ 154.00 | $ 19.00 |
| 587 | Surf's Up | 899335454 | 5/3/2022 | 2 | $ 30.00 | $ 175.95 | $ 510.00 | $ 405.00 | $ 105.00 |
| 588 | Fab T & Souvenir | 899335322 | 5/3/2022 | 1 | $ 30.00 | $ 50.72 | $ 147.00 | $ 131.00 | $ 16.00 |
| 589 | Island Wear Inc - OC | 899340075 | 5/3/2022 | 3 | $ 55.00 | $ 184.53 | $ 534.86 | $ 328.50 | $ 206.36 |
| 590 | I Love St. Joseph | 899347541 | 5/3/2022 | 1 | $ 55.00 | $ 93.32 | $ 270.48 | $ 107.25 | $ 163.23 |
| 591 | C&K Graphics | 899348271 | 5/3/2022 | 1 | $ 55.00 | $ 119.66 | $ 346.83 | $ 128.00 | $ 218.83 |
| 592 | Big Bear Discount | 899348441 | 5/3/2022 | 1 | $ 55.00 | $ 140.99 | $ 408.68 | $ 128.00 | $ 280.68 |
| 593 | Tshirt Factory | 899352227 | 5/3/2022 | 4 | $ 55.00 | $ 191.24 | $ 554.32 | $ 429.00 | $ 125.32 |
| 594 | Jaws of Memories | 899352651 | 5/3/2022 | 1 | $ 30.00 | $ 42.87 | $ 124.25 | $ 110.75 | $ 13.50 |
| 595 | Han's America co | 899365311 | 5/4/2022 | 1 | $ 55.00 | $ 86.94 | $ 228.78 | $ 107.25 | $ 121.53 |
| 596 | Savannah Tees Outlet | 899366261 | 5/4/2022 | 1 | $ 30.00 | $ 44.65 | $ 117.50 | $ 104.50 | $ 13.00 |
| 597 | Ocean Club of Daytona | 899367984 | 5/4/2022 | 1 | $ 30.00 | $ 47.22 | $ 124.25 | $ 110.75 | $ 13.50 |
| 598 | Country Life Outfitters | 899388817 | 5/4/2022 | 2 | $ 30.00 | $ 53.20 | $ 140.00 | $ 124.50 | $ 15.50 |
| 599 | Wild Side Beachwear Inc | 899388426 | 5/4/2022 | 4 | $ 30.00 | $ 106.40 | $ 280.00 | $ 249.00 | $ 31.00 |
| 600 | Tasha Tee's | 899401902 | 5/5/2022 | 3 | $ 55.00 | $ 178.72 | $ 470.31 | $ 321.75 | $ 148.56 |
| 601 | Beach Zone - St Pete | 899412840 | 5/5/2022 | 1 | $ 30.00 | $ 47.22 | $ 124.25 | $ 110.75 | $ 13.50 |
| 602 | Cascade Clothing | 899416730 | 5/5/2022 | 4 | $ 55.00 | $ 467.50 | $ 1,230.26 | $ 512.00 | $ 718.26 |
| 603 | The Sodak Shack | 899421466 | 5/5/2022 | 8 | $ 55.00 | $ 568.07 | $ 1,494.92 | $ 858.00 | $ 636.92 |
| 604 | Sunsations Inc #043 | 899422683 | 5/5/2022 | 1 | $ 30.00 | $ 47.22 | $ 124.25 | $ 110.75 | $ 13.50 |
| 605 | Sunsations Inc #047 | 899422918 | 5/5/2022 | 1 | $ 30.00 | $ 47.22 | $ 124.25 | $ 110.75 | $ 13.50 |
| 606 | Beach Mart Warehouse | 899443346 | 5/6/2022 | 2 | $ 30.00 | $ 121.60 | $ 320.00 | $ 185.50 | $ 134.50 |
| 607 | Island Republic - Bluffton | 899445209 | 5/6/2022 | 2 | $ 30.00 | $ 65.74 | $ 173.00 | $ 154.00 | $ 19.00 |
| 608 | 6412 Shirt Company | 899450245 | 5/6/2022 | 1 | $ 55.00 | $ 172.62 | $ 454.27 | $ 135.50 | $ 318.77 |
| 609 | Island Republic - Bluffton | 899472508 | 5/9/2022 | 1 | $ 30.00 | $ 52.16 | $ 137.25 | $ 122.25 | $ 15.00 |
| 610 | Sunsation Old Orchard | 899481060 | 5/9/2022 | 6 | $ 55.00 | $ 540.49 | $ 1,422.35 | $ 657.00 | $ 765.35 |
| 611 | Island Breeze | 899495818 | 5/10/2022 | 1 | $ 30.00 | $ 44.65 | $ 117.50 | $ 104.50 | $ 13.00 |
| 612 | Palace Beachwear | 899500200 | 5/10/2022 | 4 | $ 55.00 | $ 312.34 | $ 821.96 | $ 438.00 | $ 383.96 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 613 | Storman Norman - NY | 899513816 | 5/10/2022 | 9 | $ 55.00 | $ 715.05 | $ 1,881.72 | $ 985.50 | $ 896.22 |
| 614 | Storman Norman - NY | 899514421 | 5/10/2022 | 10 | $ 55.00 | $ 778.61 | $ 2,048.98 | $ 1,095.00 | $ 953.98 |
| 615 | Beach Mart Warehouse | 899538151 | 5/11/2022 | 4 | $ 30.00 | $ 243.20 | $ 640.00 | $ 371.00 | $ 269.00 |
| 616 | Sassy Beachwear | 899540201 | 5/11/2022 | 1 | $ 55.00 | $ 94.38 | $ 241.99 | $ 109.50 | $ 132.49 |
| 617 | ADI Import | 899554849 | 5/12/2022 | 1 | $ 30.00 | $ 53.53 | $ 137.25 | $ 122.25 | $ 15.00 |
| 618 | Logo Express | 899566341 | 5/12/2022 | 1 | $ 30.00 | $ 80.44 | $ 206.25 | $ 184.00 | $ 22.25 |
| 619 | Prime Worldwide Distributor | 899575811 | 5/12/2022 | 1 | $ 30.00 | $ 48.46 | $ 124.25 | $ 110.75 | $ 13.50 |
| 620 | I Love Boyne City | 899578845 | 5/12/2022 | 13 | $ 55.00 | $ 521.56 | $ 1,337.34 | $ 1,394.25 | $ (56.91) |
| 621 | Joe Kruger | 899608809 | 5/13/2022 | 2 | $ 30.00 | $ 67.47 | $ 173.00 | $ 154.00 | $ 19.00 |
| 622 | Bahama Mia | 899606750 | 5/13/2022 | 2 | $ 30.00 | $ 123.44 | $ 316.50 | $ 282.00 | $ 34.50 |
| 623 | Cubco | 899607071 | 5/13/2022 | 1 | $ 30.00 | $ 48.46 | $ 124.25 | $ 110.75 | $ 13.50 |
| 624 | R&H/SGI Trading Co | 899651208 | 5/17/2022 | 1 | $ 30.00 | $ 48.46 | $ 124.25 | $ 110.75 | $ 13.50 |
| 625 | Spirit Gift LLC | 899670628 | 5/17/2022 | 1 | $ 30.00 | $ 53.53 | $ 137.25 | $ 122.25 | $ 15.00 |
| 626 | Unique - WI | 899672019 | 5/17/2022 | 1 | $ 55.00 | $ 82.13 | $ 210.58 | $ 107.25 | $ 103.33 |
| 627 | Pacific Warehouse | 899674291 | 5/17/2022 | 1 | $ 30.00 | $ 53.53 | $ 137.25 | $ 122.25 | $ 15.00 |
| 628 | Ocean Air Enterprises | 899674623 | 5/17/2022 | 1 | $ 30.00 | $ 48.46 | $ 124.25 | $ 110.75 | $ 13.50 |
| 629 | Cubco | 899675662 | 5/17/2022 | 1 | $ 30.00 | $ 48.46 | $ 124.25 | $ 110.75 | $ 13.50 |
| 630 | ADI Import | 899698514 | 5/18/2022 | 2 | $ 30.00 | $ 67.47 | $ 173.00 | $ 154.00 | $ 19.00 |
| 631 | Island Wear | 899720536 | 5/19/2022 | 1 | $ 55.00 | $ 77.87 | $ 199.66 | $ 109.50 | $ 90.16 |
| 632 | I Love St Joseph | 899733166 | 5/19/2022 | 1 | $ 55.00 | $ 81.56 | $ 209.13 | $ 107.25 | $ 101.88 |
| 633 | Estele | 899735428 | 5/19/2022 | 11 | $ 55.00 | $ 1,305.05 | $ 3,346.27 | $ 1,408.00 | $ 1,938.27 |
| 634 | I Love Frankenmuth | 899739962 | 5/19/2022 | 1 | $ 55.00 | $ 83.71 | $ 214.65 | $ 107.25 | $ 107.40 |
| 635 | Tawas | 899741533 | 5/19/2022 | 1 | $ 55.00 | $ 83.71 | $ 214.65 | $ 107.25 | $ 107.40 |
| 636 | I Love Boyne City | 899741673 | 5/19/2022 | 1 | $ 55.00 | $ 87.05 | $ 223.21 | $ 107.25 | $ 115.96 |
| 637 | Waves Clear Water | 899787606 | 5/23/2022 | 1 | $ 30.00 | $ 48.46 | $ 124.25 | $ 110.75 | $ 13.50 |
| 638 | MK Brothers Inc | 899789366 | 5/23/2022 | 2 | $ 30.00 | $ 54.60 | $ 140.00 | $ 124.50 | $ 15.50 |
| 639 | Black Mountain | 899790534 | 5/23/2022 | 1 | $ 30.00 | $ 48.46 | $ 124.25 | $ 110.75 | $ 13.50 |
| 640 | I Love St. Joseph | 899790674 | 5/23/2022 | 1 | $ 55.00 | $ 105.19 | $ 269.73 | $ 107.25 | $ 162.48 |
| 641 | Heart of Dixie | 899804853 | 5/23/2022 | 1 | $ 30.00 | $ 57.33 | $ 147.00 | $ 131.00 | $ 16.00 |
| 642 | Tawas | 899795781 | 5/23/2022 | 1 | $ 55.00 | $ 92.25 | $ 236.54 | $ 107.25 | $ 129.29 |
| 643 | Jo Hunter | 899803482 | 5/23/2022 | 1 | $ 55.00 | $ 81.22 | $ 208.26 | $ 107.25 | $ 101.01 |
| 644 | Big Fish #3 | 899800327 | 5/23/2022 | 1 | $ 55.00 | $ 105.43 | $ 270.33 | $ 107.25 | $ 163.08 |
| 645 | Pacific Warehouse | 899800165 | 5/23/2022 | 1 | $ 30.00 | $ 53.53 | $ 137.25 | $ 122.25 | $ 15.00 |
| 646 | Sunsations Inc #035 | 899831648 | 5/24/2022 | 1 | $ 30.00 | $ 48.46 | $ 124.25 | $ 110.75 | $ 13.50 |

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 647 | Cool Topics | 899835481 | 5/24/2022 | 1 | $ 55.00 | $ 103.25 | $ 264.75 | $ 109.50 | $ 155.25 |
| 648 | Benzer Enterprises Inc | 899853391 | 5/25/2022 | 1 | $ 30.00 | $ 47.84 | $ 124.25 | $ 110.75 | $ 13.50 |
| 649 | Spirit Gift LLC | 899857477 | 5/25/2022 | 1 | $ 30.00 | $ 52.84 | $ 137.25 | $ 122.25 | $ 15.00 |
| 650 | Ocean Air Enterprises | 899874592 | 5/25/2022 | 1 | $ 30.00 | $ 47.84 | $ 124.25 | $ 110.75 | $ 13.50 |
| 651 | BK Merchandise Warehouse | 899883010 | 5/26/2022 | 1 | $ 55.00 | $ 69.17 | $ 179.65 | $ 109.50 | $ 70.15 |
| 652 | I Custom LLC | 899885641 | 5/26/2022 | 1 | $ 55.00 | $ 85.45 | $ 221.95 | $ 107.25 | $ 114.70 |
| 653 | Unique - WI | 899905498 | 5/26/2022 | 1 | $ 55.00 | $ 76.83 | $ 199.57 | $ 107.25 | $ 92.32 |
| 654 | Emma's Place | 899905587 | 5/26/2022 | 1 | $ 30.00 | $ 56.60 | $ 147.00 | $ 131.00 | $ 16.00 |
| 655 | I Custom LLC | 899905960 | 5/26/2022 | 1 | $ 55.00 | $ 78.21 | $ 203.14 | $ 107.25 | $ 95.89 |
| 656 | ADI Import | 899905765 | 5/26/2022 | 2 | $ 30.00 | $ 66.61 | $ 173.00 | $ 154.00 | $ 19.00 |
| 657 | Whales inc #65 | 899926177 | 5/27/2022 | 3 | $ 30.00 | $ 99.91 | $ 259.50 | $ 231.00 | $ 28.50 |
| 658 | Farmer's Daughter | 899933998 | 5/27/2022 | 1 | $ 30.00 | $ 88.26 | $ 229.25 | $ 131.75 | $ 97.50 |
| 659 | Lovella Fashion Apparel | 899935796 | 5/27/2022 | 1 | $ 55.00 | $ 94.42 | $ 245.25 | $ 107.25 | $ 138.00 |
| 660 | Surf's Stop/Beach Club TX | 899936032 | 5/27/2022 | 1 | $ 30.00 | $ 102.12 | $ 265.25 | $ 228.50 | $ 36.75 |
| 661 | Emma's Place | 899936211 | 5/27/2022 | 2 | $ 30.00 | $ 76.81 | $ 199.50 | $ 177.50 | $ 22.00 |
| 662 | Jaws of Memories | 899963676 | 5/31/2022 | 1 | $ 30.00 | $ 47.84 | $ 124.25 | $ 110.75 | $ 13.50 |
| 663 | Tshirt Factory - Hayward | 899966608 | 5/31/2022 | 2 | $ 55.00 | $ 142.53 | $ 370.20 | $ 214.50 | $ 155.70 |
| 664 | R&H D.B.A. Beach Planet #10 | 899990550 | 6/1/2022 | 2 | $ 30.00 | $ 53.20 | $ 140.00 | $ 124.50 | $ 15.50 |
| 665 | Yuval Wear | 899987648 | 6/1/2022 | 1 | $ 55.00 | $ 56.29 | $ 148.12 | $ 107.25 | $ 40.87 |
| 666 | AND Inc | 800061331 | 6/3/2022 | 1 | $ 55.00 | $ 86.45 | $ 227.49 | $ 109.50 | $ 117.99 |
| 667 | South Beach Fashion | 899989187 | 6/1/2022 | 1 | $ 55.00 | $ 65.79 | $ 173.14 | $ 109.50 | $ 63.64 |
| 668 | Jaws of Memories | 800035160 | 6/1/2022 | 1 | $ 30.00 | $ 47.22 | $ 124.25 | $ 110.75 | $ 13.50 |
| 669 | Jaws of Memories | 800091922 | 6/6/2022 | 2 | $ 30.00 | $ 53.20 | $ 140.00 | $ 124.50 | $ 15.50 |
| 670 | Ocean Waves | 800093011 | 6/6/2022 | 1 | $ 55.00 | $ 104.55 | $ 275.13 | $ 109.50 | $ 165.63 |
| 671 | ADI Import | 800105753 | 6/7/2022 | 2 | $ 30.00 | $ 65.74 | $ 173.00 | $ 154.00 | $ 19.00 |
| 672 | Benzer Enterprises Inc | 800111265 | 6/7/2022 | 3 | $ 30.00 | $ 79.80 | $ 210.00 | $ 186.75 | $ 23.25 |
| 673 | South Beach Fashion | 800127056 | 6/7/2022 | 1 | $ 55.00 | $ 76.98 | $ 202.58 | $ 109.50 | $ 93.08 |
| 674 | Sunnyside Beach Store | 800132262 | 6/7/2022 | 1 | $ 30.00 | $ 47.22 | $ 124.25 | $ 110.75 | $ 13.50 |
| 675 | Pink in the Park | 800148673 | 6/8/2022 | 1 | $ 55.00 | $ 77.71 | $ 194.27 | $ 120.25 | $ 74.02 |
| 676 | Graffitees | 800156161 | 6/8/2022 | 2 | $ 55.00 | $ 121.29 | $ 303.23 | $ 240.50 | $ 62.73 |
| 677 | Ginny Marie's | 800163575 | 6/8/2022 | 2 | $ 30.00 | $ 55.60 | $ 139.00 | $ 139.00 |  |
| 678 | Tip Top Wear | 800189639 | 6/9/2022 | 1 | $ 55.00 | $ 71.33 | $ 178.32 | $ 120.25 | $ 58.07 |
| 679 | Bahama Mama | 800189531 | 6/9/2022 | 1 | $ 55.00 | $ 77.96 | $ 194.91 | $ 120.25 | $ 74.66 |
| 680 | Flamingo Island USA - MI | 800189337 | 6/9/2022 | 1 | $ 55.00 | $ 71.33 | $ 178.32 | $ 120.25 | $ 58.07 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 681 | ILD Gulf Coast Inc | 800189761 | 6/9/2022 | 1 | $ 30.00 | $ 49.70 | $ 124.25 | $ 124.25 | |
| 682 | Whales Inc #65 | 800192281 | 6/9/2022 | 1 | $ 30.00 | $ 54.90 | $ 137.25 | $ 137.25 | |
| 683 | Old City | 800192923 | 6/9/2022 | 1 | $ 30.00 | $ 49.70 | $ 124.25 | $ 124.25 | |
| 684 | Helen's Best | 800193547 | 6/9/2022 | 1 | $ 30.00 | $ 47.00 | $ 117.50 | $ 117.50 | |
| 685 | MSP Coastal Edge | 800257375 | 6/13/2022 | 1 | $ 30.00 | $ 75.30 | $ 188.25 | $ 188.25 | |
| 686 | Emocean Beachwear | 800268539 | 6/14/2022 | 1 | | $ 49.70 | $ 124.25 | $ 124.25 | |
| 687 | Prime Worldwide Distributor | 800275861 | 6/14/2022 | 1 | | $ 49.70 | $ 124.25 | $ 124.25 | |
| 688 | Island Wear | 800289404 | 6/14/2022 | 1 | | $ 68.70 | $ 171.76 | $ 123.00 | $ 48.76 |
| 689 | Identity Resortwear | 800316355 | 6/15/2022 | 1 | $ 55.00 | $ 111.99 | $ 279.98 | $ 120.25 | $ 159.73 |
| 690 | Grand Resorts Wear Inc | 800317688 | 6/15/2022 | 1 | $ 55.00 | $ 60.99 | $ 152.48 | $ 123.00 | $ 29.48 |
| 691 | O.C. Mango | 800318838 | 6/15/2022 | 5 | $ 55.00 | $ 304.54 | $ 761.35 | $ 615.00 | $ 146.35 |
| 692 | BK Merchandise Warehouse | 800353528 | 6/16/2022 | 2 | $ 55.00 | $ 127.30 | $ 318.26 | $ 246.00 | $ 72.26 |
| 693 | Robinhood Rentals | 800360796 | 6/16/2022 | 4 | $ 30.00 | $ 112.00 | $ 280.00 | $ 280.00 | |
| 694 | Lovella Fashion Apparel | 800359496 | 6/16/2022 | 1 | $ 55.00 | $ 65.40 | $ 163.50 | $ 120.25 | $ 43.25 |
| 695 | Goldie | 800359321 | 6/16/2022 | 1 | $ 30.00 | $ 75.30 | $ 188.25 | $ 188.25 | |
| 696 | Estele | 800361792 | 6/16/2022 | 13 | $ 55.00 | $ 1,508.57 | $ 3,771.43 | $ 1,865.50 | $ 1,905.93 |
| 697 | Extreme Apparel | 800387627 | 6/17/2022 | 2 | $ 30.00 | $ 69.20 | $ 173.00 | $ 173.00 | |
| 698 | I Custom LLC | 800370694 | 6/17/2022 | 1 | $ 55.00 | $ 69.61 | $ 174.03 | $ 120.25 | $ 53.78 |
| 699 | Treasure Island | 800371283 | 6/17/2022 | 1 | $ 55.00 | $ 104.62 | $ 261.55 | $ 123.00 | $ 138.55 |
| 700 | Treasure Island | 800383991 | 6/17/2022 | 2 | $ 30.00 | $ 56.00 | $ 140.00 | $ 140.00 | |
| 701 | Treasure Island | 800400437 | 6/20/2022 | 1 | $ 55.00 | $ 57.84 | $ 144.60 | $ 123.00 | $ 21.60 |
| 702 | Sands | 800411561 | 6/20/2022 | 1 | $ 55.00 | $ 107.18 | $ 267.94 | $ 123.00 | $ 144.94 |
| 703 | Freedom | 800411391 | 6/20/2022 | 2 | $ 55.00 | $ 282.12 | $ 705.29 | $ 287.00 | $ 418.29 |
| 704 | MK Brothers Inc | 800434668 | 6/21/2022 | 2 | $ 30.00 | $ 56.00 | $ 140.00 | $ 140.00 | |
| 705 | Savannah Clothing Co | 800435265 | 6/21/2022 | 2 | $ 30.00 | $ 55.60 | $ 139.00 | $ 139.00 | |
| 706 | R.D.S. Inc/Tidal Rave | 800451791 | 6/21/2022 | 1 | $ 55.00 | $ 79.29 | $ 198.22 | $ 123.00 | $ 75.22 |
| 707 | Ocean Club of Daytona | 800451651 | 6/21/2022 | 1 | $ 30.00 | $ 49.70 | $ 124.25 | $ 124.25 | |
| 708 | Spirit Gift LLC | 800451872 | 6/21/2022 | 1 | $ 30.00 | $ 54.90 | $ 137.25 | $ 137.25 | |
| 709 | Cubco | 800461827 | 6/22/2022 | 1 | $ 30.00 | $ 49.70 | $ 124.25 | $ 124.25 | |
| 710 | Farmer's Daughter | 800479599 | 6/22/2022 | 1 | $ 30.00 | $ 91.70 | $ 229.25 | $ 229.25 | |
| 711 | Ocean Air Enterprises | 800483626 | 6/22/2022 | 2 | $ 30.00 | $ 56.00 | $ 140.00 | $ 140.00 | |
| 712 | Palace Beachwear | 800486544 | 6/22/2022 | 1 | $ 30.00 | $ 106.10 | $ 265.25 | $ 265.25 | |
| 713 | Farmer's Daughter | 800487397 | 6/22/2022 | 1 | $ 30.00 | $ 91.70 | $ 229.25 | $ 229.25 | |
| 714 | O.C.Mango | 800496639 | 6/23/2022 | 1 | $ 55.00 | $ 109.41 | $ 273.53 | $ 123.00 | $ 150.53 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 715 | Prime Worldwide Distributor | 800498135 | 6/23/2022 | 1 | $ 30.00 | $ 49.70 | $ 124.25 | $ 124.25 | |
| 716 | Island Wear Inc - OC | 800508688 | 6/23/2022 | 1 | $ 55.00 | $ 79.86 | $ 199.66 | $ 123.00 | $ 76.66 |
| 717 | Extra Space | 800508327 | 6/23/2022 | 1 | $ 30.00 | $ 49.70 | $ 124.25 | $ 124.25 | |
| 718 | Sunsation Old Orchard | 800509561 | 6/23/2022 | 1 | $ 55.00 | $ 126.07 | $ 315.18 | $ 123.00 | $ 192.18 |
| 719 | Ocean Air Enterprises | 800512537 | 6/23/2022 | 1 | $ 30.00 | $ 49.70 | $ 124.25 | $ 124.25 | |
| 720 | Emocean Beachwear | 800546431 | 6/24/2022 | 1 | $ 30.00 | $ 49.70 | $ 124.25 | $ 124.25 | |
| 721 | Ocean Club of Daytona | 800545915 | 6/24/2022 | 1 | $ 30.00 | $ 49.70 | $ 124.25 | $ 124.25 | |
| 722 | Paradise Found | 800545508 | 6/24/2022 | 1 | $ 30.00 | $ 56.00 | $ 140.00 | $ 124.25 | $ 15.75 |
| 723 | Ocean Air Enterprises | 800545125 | 6/24/2022 | 1 | $ 30.00 | $ 49.70 | $ 124.25 | $ 124.25 | |
| 724 | Hilton Head Beach Co | 800544714 | 6/24/2022 | 1 | $ 30.00 | $ 54.90 | $ 137.25 | $ 137.25 | |
| 725 | Annapolis Essentials | 800534221 | 6/24/2022 | 1 | $ 55.00 | $ 102.85 | $ 257.12 | $ 123.00 | $ 134.12 |
| 726 | Whales Inc #65 | 800546270 | 6/24/2022 | 1 | $ 30.00 | $ 54.90 | $ 137.25 | $ 137.25 | |
| 727 | JJ's Top End | 800561147 | 6/27/2022 | 3 | $ 30.00 | $ 84.00 | $ 210.00 | $ 210.00 | |
| 728 | Paradise Found | 800574532 | 6/27/2022 | 2 | $ 30.00 | $ 56.00 | $ 140.00 | $ 140.00 | |
| 729 | Country Life Outfitters | 800578261 | 6/27/2022 | 1 | $ 30.00 | $ 49.70 | $ 124.25 | $ 124.25 | |
| 730 | Whales Inc #65 | 800575296 | 6/27/2022 | 1 | $ 30.00 | $ 54.90 | $ 137.25 | $ 137.25 | |
| 731 | Farmer's Daughter | 800610318 | 6/28/2022 | 2 | $ 30.00 | $ 128.00 | $ 320.00 | $ 320.00 | |
| 732 | Ocean Air Enterprises | 800629884 | 6/29/2022 | 1 | $ 30.00 | $ 49.70 | $ 124.25 | $ 124.25 | |
| 733 | Sand Beachwear | 800641965 | 6/29/2022 | 5 | $ 30.00 | $ 161.00 | $ 402.50 | $ 402.50 | |
| 734 | Donutz on a Stick | 800680553 | 6/30/2022 | 2 | $ 30.00 | $ 128.00 | $ 320.00 | $ 320.00 | |
| 735 | Print Art Screen Printing | 800677196 | 6/30/2022 | 3 | $ 30.00 | $ 112.00 | $ 280.00 | $ 210.00 | $ 70.00 |
| 736 | Holiday Spirit | 800696531 | 7/1/2022 | 1 | $ 55.00 | $ 110.69 | $ 276.72 | $ 123.00 | $ 153.72 |
| 737 | Treasure Island - OC | 800702026 | 7/1/2022 | 1 | $ 55.00 | $ 66.25 | $ 165.63 | $ 123.00 | $ 42.63 |
| 738 | Cool Topics | 800717511 | 7/5/2022 | 4 | $ 55.00 | $ 275.19 | $ 687.98 | $ 492.00 | $ 195.98 |
| 739 | Yuval Wear | 800718437 | 7/5/2022 | 2 | $ 55.00 | $ 111.44 | $ 278.59 | $ 240.50 | $ 38.09 |
| 740 | Irene & Company Boutique | 800719841 | 7/5/2022 | 1 | $ 30.00 | $ 49.70 | $ 124.25 | $ 124.25 | |
| 741 | Ocean Club of Daytona | 800726596 | 7/5/2022 | 4 | $ 30.00 | $ 112.00 | $ 280.00 | $ 280.00 | |
| 742 | Lovella Fashion Apparel | 800731085 | 7/5/2022 | 2 | $ 55.00 | $ 114.87 | $ 287.18 | $ 240.50 | $ 46.68 |
| 743 | Jaws of Memories | 800754271 | 7/6/2022 | 2 | $ 30.00 | $ 56.00 | $ 140.00 | $ 140.00 | |
| 744 | Cool Topics | 800767152 | 7/6/2022 | 1 | $ 55.00 | $ 106.54 | $ 266.34 | $ 123.00 | $ 143.34 |
| 745 | Identity Resortwear | 800764307 | 7/6/2022 | 1 | | $ 113.26 | $ 283.14 | $ 120.25 | $ 162.89 |
| 746 | USGF #2 | 800769627 | 7/6/2022 | 8 | | | $ 697.00 | $ 392.00 | $ 305.00 |
| 747 | Pigeon Forge Best | 800766083 | 7/6/2022 | 2 | $ 30.00 | $ 79.80 | $ 199.50 | $ 199.50 | |
| 748 | Print Art Screen Printing | 800785142 | 7/7/2022 | 2 | $ 30.00 | $ 56.00 | $ 140.00 | $ 140.00 | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 749 | Funky Fish | 800784961 | 7/7/2022 | 1 | $ 30.00 | $ 47.00 | $ 117.50 | $ 117.50 | |
| 750 | Sunsation Old Orchard | 800794117 | 7/7/2022 | 2 | $ 55.00 | $ 211.72 | $ 529.29 | $ 246.00 | $ 283.29 |
| 751 | Pink in the Park | 800795547 | 7/7/2022 | 2 | $ 55.00 | $ 123.88 | $ 309.69 | $ 240.50 | $ 69.19 |
| 752 | I Love Boyne City | 800803019 | 7/8/2022 | 2 | $ 55.00 | $ 181.09 | $ 452.73 | $ 240.50 | $ 212.23 |
| 753 | Too Cool | 800807448 | 7/8/2022 | 2 | $ 55.00 | $ 182.75 | $ 462.67 | $ 246.00 | $ 216.67 |
| 754 | Ocean Club of Daytona | 800812719 | 7/8/2022 | 1 | $ 30.00 | $ 49.08 | $ 124.25 | $ 124.25 | |
| 755 | I Custom LLC | 800829026 | 7/8/2022 | 1 | $ 55.00 | $ 115.26 | $ 291.79 | $ 120.25 | $ 171.54 |
| 756 | I Love Duluth | 800844858 | 7/11/2022 | 1 | $ 55.00 | $ 89.86 | $ 227.49 | $ 120.25 | $ 107.24 |
| 757 | Cool Topics | 800857348 | 7/11/2022 | 1 | $ 55.00 | $ 101.26 | $ 256.36 | $ 123.00 | $ 133.36 |
| 758 | Silver Waves | 800858417 | 7/11/2022 | 4 | $ 30.00 | $ 109.81 | $ 278.00 | $ 278.00 | |
| 759 | Sand Beachwear | 800858662 | 7/11/2022 | 3 | $ 30.00 | $ 102.50 | $ 259.50 | $ 259.50 | |
| 760 | Heart of Dixie | 800859073 | 7/11/2022 | 1 | $ 30.00 | $ 58.07 | $ 147.00 | $ 147.00 | |
| 761 | J&C Beachwear Inc | 800859529 | 7/11/2022 | 2 | $ 30.00 | $ 68.34 | $ 173.00 | $ 173.00 | |
| 762 | Cubco | 800860012 | 7/11/2022 | 2 | $ 30.00 | $ 55.30 | $ 140.00 | $ 140.00 | |
| 763 | Sand Beachwear | 800881222 | 7/12/2022 | 2 | $ 30.00 | $ 68.34 | $ 173.00 | $ 173.00 | |
| 764 | O.C. Mango | 800888928 | 7/12/2022 | 7 | $ 55.00 | $ 313.54 | $ 793.78 | $ 861.00 | $ (67.22) |
| 765 | Cascade Clothing | 800893239 | 7/12/2022 | 7 | $ 55.00 | $ 933.37 | $ 2,362.95 | $ 1,004.50 | $ 1,358.45 |
| 766 | Wild Side Beachwear Inc | 800889819 | 7/12/2022 | 1 | $ 30.00 | $ 49.08 | $ 124.25 | $ 124.25 | |
| 767 | Spirit Gift LLC | 800891333 | 7/12/2022 | 1 | $ 30.00 | $ 54.21 | $ 137.25 | $ 137.25 | |
| 768 | Island Wear Inc - OC | 800891643 | 7/12/2022 | 1 | $ 55.00 | $ 60.58 | $ 153.36 | $ 123.00 | $ 30.36 |
| 769 | I Custom LLC | 800903072 | 7/13/2022 | 1 | $ 55.00 | $ 84.55 | $ 219.60 | $ 120.25 | $ 99.35 |
| 770 | Coconut Jack's Waterfront | 800906772 | 7/13/2022 | 1 | $ 30.00 | $ 47.84 | $ 124.25 | $ 124.25 | |
| 771 | Magic Fashion | 800919696 | 7/13/2022 | 3 | $ 55.00 | $ 192.62 | $ 500.31 | $ 360.75 | $ 139.56 |
| 772 | Savannah Clothing Co | 800959264 | 7/14/2022 | 1 | $ 30.00 | $ 45.24 | $ 117.50 | $ 117.50 | |
| 773 | Magic Fashion | 800959574 | 7/14/2022 | 1 | $ 55.00 | $ 91.63 | $ 237.99 | $ 120.25 | $ 117.74 |
| 774 | Too Cool | 800967895 | 7/15/2022 | 1 | $ 55.00 | $ 111.74 | $ 290.23 | $ 123.00 | $ 167.23 |
| 775 | Island Wear | 800969430 | 7/15/2022 | 1 | $ 55.00 | $ 59.89 | $ 155.55 | $ 123.00 | $ 32.55 |
| 776 | Helen's Best | 800985931 | 7/15/2022 | 1 | $ 30.00 | $ 45.24 | $ 117.50 | $ 117.50 | |
| 777 | Waves Surf Shop - GA | 801003415 | 7/18/2022 | 2 | $ 30.00 | $ 53.52 | $ 139.00 | $ 139.00 | |
| 778 | I Custom LLC | 801015065 | 7/18/2022 | 1 | $ 55.00 | $ 75.62 | $ 196.41 | $ 120.25 | $ 76.16 |
| 779 | Palace Beachwear | 801016401 | 7/18/2022 | 1 | $ 30.00 | $ 102.12 | $ 265.25 | $ 265.25 | |
| 780 | I Love Marquette | 801019770 | 7/18/2022 | 1 | $ 55.00 | $ 78.87 | $ 204.85 | $ 120.25 | $ 84.60 |
| 781 | N&M Inc | 801020522 | 7/18/2022 | 1 | $ 30.00 | $ 56.60 | $ 147.00 | $ 147.00 | |
| 782 | Tshirt Factory - Hayward | 801032300 | 7/19/2022 | 1 | $ 55.00 | $ 88.24 | $ 229.20 | $ 120.25 | $ 108.95 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 783 | Pacific Warehouse | 801035406 | 7/19/2022 | 1 | $ 30.00 | $ 52.84 | $ 137.25 | $ 137.25 | |
| 784 | Big Bear Outfitter #2 | 801039274 | 7/19/2022 | 1 | $ 55.00 | $ 124.19 | $ 322.58 | $ 143.50 | $ 179.08 |
| 785 | Hill's Ent, ES&S | 801040345 | 7/19/2022 | 1 | $ 55.00 | $ 184.24 | $ 478.55 | $ 143.50 | $ 335.05 |
| 786 | Cubco | 801045690 | 7/19/2022 | 1 | $ 30.00 | $ 47.84 | $ 124.25 | $ 124.25 | |
| 787 | Island Wear Inc - OC | 801046432 | 7/19/2022 | 1 | $ 55.00 | $ 108.39 | $ 281.52 | $ 123.00 | $ 158.52 |
| 788 | Treasure Island - OC | 801047226 | 7/19/2022 | 1 | $ 55.00 | $ 95.16 | $ 247.18 | $ 123.00 | $ 124.18 |
| 789 | Surf's Stop/Beach Club TX | 801077095 | 7/20/2022 | 1 | $ 30.00 | $ 98.14 | $ 265.25 | $ 265.25 | |
| 790 | Cool Topics | 801080380 | 7/20/2022 | 3 | $ 55.00 | $ 240.19 | $ 649.17 | $ 369.00 | $ 280.17 |
| 791 | Surf Up of Hilton Head | 801082951 | 7/20/2022 | 2 | $ 30.00 | $ 64.01 | $ 173.00 | $ 173.00 | |
| 792 | R&H/SGI Trading Co | 801084318 | 7/20/2022 | 2 | $ 30.00 | $ 51.80 | $ 140.00 | $ 140.00 | |
| 793 | Beach Planet II LLC | 801085616 | 7/20/2022 | 2 | $ 30.00 | $ 51.80 | $ 140.00 | $ 140.00 | |
| 794 | Cubco | 801095166 | 7/21/2022 | 2 | $ 30.00 | $ 51.80 | $ 140.00 | $ 140.00 | |
| 795 | Bahama Mama | 801109612 | 7/21/2022 | 3 | $ 55.00 | $ 173.45 | $ 468.78 | $ 360.75 | $ 108.03 |
| 796 | Identity Resortwear | 801109761 | 7/21/2022 | 2 | $ 55.00 | $ 115.12 | $ 311.13 | $ 240.50 | $ 70.63 |
| 797 | Laurie Jean & Co | 801110190 | 7/21/2022 | 1 | $ 30.00 | $ 45.97 | $ 124.25 | $ 124.25 | |
| 798 | Splish Splash | 801115311 | 7/21/2022 | 1 | $ 30.00 | $ 45.97 | $ 124.25 | $ 124.25 | |
| 799 | Pigeon Forge Best | 801116821 | 7/21/2022 | 2 | $ 30.00 | $ 73.82 | $ 199.50 | $ 199.50 | |
| 800 | Cotton Place | 801117445 | 7/21/2022 | 1 | $ 55.00 | $ 152.33 | $ 411.71 | $ 143.50 | $ 268.21 |
| 801 | Pams Purple Door | 801138841 | 7/22/2022 | 1 | $ 55.00 | $ 134.09 | $ 362.41 | $ 120.25 | $ 242.16 |
| 802 | Cool Topics | 801143021 | 7/22/2022 | 3 | $ 55.00 | $ 196.72 | $ 531.67 | $ 369.00 | $ 162.67 |
| 803 | Paradise Found | 801146704 | 7/22/2022 | 2 | $ 30.00 | $ 51.80 | $ 140.00 | $ 140.00 | |
| 804 | Sunsation Old Orchard | 801155568 | 7/25/2022 | 1 | $ 55.00 | $ 104.83 | $ 283.33 | $ 123.00 | $ 160.33 |
| 805 | JJ's Top End | 801161983 | 7/25/2022 | 1 | $ 30.00 | $ 45.97 | $ 124.25 | $ 124.25 | |
| 806 | R&H/SGI Trading Co | 801162319 | 7/25/2022 | 2 | $ 30.00 | $ 51.80 | $ 140.00 | $ 140.00 | |
| 807 | Spirit Gift LLC | 801168295 | 7/25/2022 | 1 | $ 30.00 | $ 50.78 | $ 137.25 | $ 137.25 | |
| 808 | Surfside Casual | 801175828 | 7/25/2022 | 1 | $ 30.00 | $ 84.82 | $ 229.25 | $ 229.25 | |
| 809 | Reef | 801173400 | 7/25/2022 | 2 | $ 30.00 | $ 118.40 | $ 320.00 | $ 320.00 | |
| 810 | Extreme Apparel | 801175429 | 7/25/2022 | 3 | $ 30.00 | $ 96.02 | $ 259.50 | $ 259.50 | |
| 811 | Hevy Peaches | 801191807 | 7/26/2022 | 2 | $ 30.00 | $ 51.43 | $ 139.00 | $ 139.00 | |
| 812 | Extreme Apparel | 801205255 | 7/26/2022 | 10 | | | $ 1,146.00 | $ 805.00 | $ 341.00 |
| 813 | Ocean Club of Daytona | 801223083 | 7/27/2022 | 1 | $ 30.00 | $ 44.11 | $ 124.25 | $ 124.25 | |
| 814 | Farmer's Daughter | 801222079 | 7/27/2022 | 7 | $ 30.00 | $ 372.75 | $ 1,050.00 | $ 1,050.00 | |
| 815 | Surfside Casual | 801221463 | 7/27/2022 | 2 | $ 30.00 | $ 113.60 | $ 320.00 | $ 320.00 | |
| 816 | Sunnyside Beach Store | 801236690 | 7/27/2022 | 2 | $ 30.00 | $ 49.70 | $ 140.00 | $ 140.00 | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 817 | Sunsations Inc | 801241936 | 7/27/2022 | 1 | $ 30.00 | $ 44.11 | $ 124.25 | $ 124.25 | |
| 818 | Identity Resortwear | 801242886 | 7/27/2022 | 1 | $ 55.00 | $ 86.09 | $ 242.52 | $ 120.25 | $ 122.27 |
| 819 | Ocean Air Enterprises | 801265754 | 7/28/2022 | 1 | $ 30.00 | $ 44.11 | $ 124.25 | $ 124.25 | |
| 820 | Sunnyside Beach Store | 801255597 | 7/28/2022 | 2 | $ 30.00 | $ 49.70 | $ 140.00 | $ 140.00 | |
| 821 | Farmer's Daughter | 801275369 | 7/28/2022 | 4 | $ 30.00 | $ 227.20 | $ 640.00 | $ 640.00 | |
| 822 | Country Life Outfitters | 801267790 | 7/28/2022 | 2 | $ 30.00 | $ 49.70 | $ 140.00 | $ 140.00 | |
| 823 | Regent & Co | 801275571 | 7/28/2022 | 1 | $ 55.00 | $ 102.15 | $ 287.74 | $ 123.00 | $ 164.74 |
| 824 | USGF #2 | 801273498 | 7/28/2022 | 1 | $ 30.00 | $ 44.11 | $ 124.25 | $ 124.25 | |
| 825 | Point Break - Prismo Beach | 801275750 | 7/28/2022 | 1 | $ 55.00 | $ 138.70 | $ 390.70 | $ 143.50 | $ 247.20 |
| 826 | Cre8 It LLC #320 | 801289866 | 7/29/2022 | 3 | $ 55.00 | $ 163.22 | $ 459.78 | $ 360.75 | $ 99.03 |
| 827 | Silver Waves | 801291968 | 7/29/2022 | 6 | $ 30.00 | $ 120.88 | $ 340.50 | $ 340.50 | |
| 828 | Cool Topics | 801294762 | 7/29/2022 | 8 | $ 55.00 | $ 365.26 | $ 1,028.91 | $ 984.00 | $ 44.91 |
| 829 | Cool Topics | 801294983 | 7/29/2022 | 8 | $ 55.00 | $ 365.26 | $ 1,028.91 | $ 984.00 | $ 44.91 |
| 830 | Paradise Found | 801299764 | 7/29/2022 | 2 | $ 30.00 | $ 49.70 | $ 140.00 | $ 140.00 | |
| 831 | Cool Topics | 801318530 | 8/1/2022 | 6 | $ 55.00 | $ 270.84 | $ 762.94 | $ 738.00 | $ 24.94 |
| 832 | Reeves Boomland & Dist | 801333610 | 8/1/2022 | 1 | $ 55.00 | $ 60.26 | $ 169.76 | $ 120.25 | $ 49.51 |
| 833 | Unique Gifts & T's | 801331722 | 8/1/2022 | 2 | $ 30.00 | $ 70.82 | $ 199.50 | $ 199.50 | |
| 834 | Coastal Apparel & Gifts | 801333130 | 8/1/2022 | 1 | $ 30.00 | $ 50.85 | $ 143.25 | $ 143.25 | |
| 835 | Savannah Clothing Co | 801336252 | 8/1/2022 | 5 | $ 30.00 | $ 100.73 | $ 283.75 | $ 283.75 | |
| 836 | Sun & Fun - Mina | 801347505 | 8/2/2022 | 2 | $ 55.00 | $ 181.60 | $ 511.54 | $ 287.00 | $ 224.54 |
| 837 | Extra Space | 801356121 | 8/2/2022 | 3 | $ 30.00 | $ 74.55 | $ 210.00 | $ 210.00 | |
| 838 | Island Wear Inc - OC | 801363748 | 8/2/2022 | 2 | $ 55.00 | $ 112.98 | $ 318.26 | $ 246.00 | $ 72.26 |
| 839 | Prime Worldwide Distributor | 801367921 | 8/2/2022 | 1 | $ 30.00 | $ 44.11 | $ 124.25 | $ 124.25 | |
| 840 | Ginny Marie's | 801388341 | 8/3/2022 | 1 | $ 30.00 | $ 39.95 | $ 117.50 | $ 117.50 | |
| 841 | Farmer's Daughter | 801395640 | 8/3/2022 | 2 | $ 30.00 | $ 108.80 | $ 320.00 | $ 320.00 | |
| 842 | Black Mountain | 801396531 | 8/3/2022 | 1 | $ 30.00 | $ 42.25 | $ 124.25 | $ 124.25 | |
| 843 | Cool Topics | 801399327 | 8/3/2022 | 2 | $ 55.00 | $ 136.88 | $ 402.59 | $ 246.00 | $ 156.59 |
| 844 | Ocean Club of Daytona | 801416230 | 8/4/2022 | 1 | $ 30.00 | $ 42.25 | $ 124.25 | $ 124.25 | |
| 845 | Tarpon Style | 801418640 | 8/4/2022 | 1 | $ 30.00 | $ 42.25 | $ 124.25 | $ 124.25 | |
| 846 | Magic Fashion | 801422281 | 8/4/2022 | 3 | $ 55.00 | $ 160.83 | $ 473.04 | $ 360.75 | $ 112.29 |
| 847 | N&M Inc | 801428769 | 8/4/2022 | 2 | $ 30.00 | $ 67.83 | $ 199.50 | $ 199.50 | |
| 848 | Ocean Club of Daytona | 801429706 | 8/4/2022 | 1 | $ 30.00 | $ 42.25 | $ 124.25 | $ 124.25 | |
| 849 | Cool Topics | 801447852 | 8/5/2022 | 1 | $ 55.00 | $ 93.14 | $ 273.93 | $ 123.00 | $ 150.93 |
| 850 | Higuchi - Developer | 801451418 | 8/5/2022 | 5 | $ 55.00 | $ 480.70 | $ 1,184.58 | $ 717.50 | $ 467.08 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 851 | Wild Side Beachwear Inc | 801463068 | 8/5/2022 | 2 | $ 30.00 | $ 47.60 | $ 140.00 | $ 140.00 | |
| 852 | The Teehive LLC | 801462983 | 8/5/2022 | 1 | $ 55.00 | $ 114.57 | $ 336.97 | $ 120.25 | $ 216.72 |
| 853 | Island Wear Inc - OC | 801464978 | 8/5/2022 | 2 | $ 55.00 | $ 137.75 | $ 405.14 | $ 246.00 | $ 159.14 |
| 854 | Splish Splash | 801464561 | 8/5/2022 | 1 | $ 30.00 | $ 42.25 | $ 124.25 | $ 124.25 | |
| 855 | Savannah Clothing | 801477042 | 8/8/2022 | 1 | $ 30.00 | $ 39.95 | $ 117.50 | $ 117.50 | |
| 856 | Paradise Found | 801478251 | 8/8/2022 | 1 | $ 30.00 | $ 42.25 | $ 124.25 | $ 124.25 | |
| 857 | Ocean Club of Daytona | 801479932 | 8/8/2022 | 2 | $ 30.00 | $ 47.60 | $ 140.00 | $ 140.00 | |
| 858 | Benzer Enterprises Inc | 801494117 | 8/8/2022 | 7 | $ 30.00 | $ 116.62 | $ 343.00 | $ 343.00 | |
| 859 | USGF #2 | 801493757 | 8/8/2022 | 4 | $ 30.00 | $ 95.20 | $ 280.00 | $ 280.00 | |
| 860 | Treasure Island - OC | 801493552 | 8/8/2022 | 1 | $ 55.00 | $ 77.25 | $ 227.21 | $ 123.00 | $ 104.21 |
| 861 | Beach Planet #5 | 801495130 | 8/8/2022 | 1 | $ 30.00 | $ 48.71 | $ 143.25 | $ 143.25 | |
| 862 | Sand Beachwear | 801506981 | 8/9/2022 | 4 | $ 30.00 | $ 117.64 | $ 346.00 | $ 346.00 | |
| 863 | Spirit Gift LLC | 801510775 | 8/9/2022 | 1 | $ 30.00 | $ 46.67 | $ 137.25 | $ 137.25 | |
| 864 | Vintage Outlet Group | 801510554 | 8/9/2022 | 3 | $ 30.00 | $ 71.40 | $ 210.00 | $ 210.00 | |
| 865 | Cubco | 801521998 | 8/9/2022 | 1 | $ 30.00 | $ 42.25 | $ 124.25 | $ 124.25 | |
| 866 | Beach Prints Inc | 801522277 | 8/9/2022 | 1 | $ 30.00 | $ 42.25 | $ 124.25 | $ 124.25 | |
| 867 | Whales Inc #65 | 801528585 | 8/9/2022 | 2 | $ 30.00 | $ 58.82 | $ 173.00 | $ 173.00 | |
| 868 | Prime Worldwide Distributor | 801540003 | 8/10/2022 | 2 | $ 30.00 | $ 45.50 | $ 140.00 | $ 140.00 | |
| 869 | Cre8 It LLC #325 | 801548306 | 8/10/2022 | 1 | $ 55.00 | $ 64.92 | $ 190.93 | $ 120.25 | $ 70.68 |
| 870 | Sand Beachwear | 801548047 | 8/10/2022 | 3 | $ 30.00 | $ 84.34 | $ 259.50 | $ 259.50 | |
| 871 | Wild Side Beachwear | 801549175 | 8/10/2022 | 1 | $ 30.00 | $ 40.38 | $ 124.25 | $ 124.25 | |
| 872 | Benzer Enterprises Inc | 801555965 | 8/10/2022 | 12 | | | $ 798.00 | $ 588.00 | $ 210.00 |
| 873 | Ocean Waves - Liron | 801559057 | 8/10/2022 | 5 | $ 55.00 | $ 230.07 | $ 707.92 | $ 615.00 | $ 92.92 |
| 874 | 10 & Under TX | 801563542 | 8/10/2022 | 1 | $ 30.00 | $ 86.21 | $ 265.25 | $ 265.25 | |
| 875 | I Custom LLC | 801580331 | 8/11/2022 | 2 | $ 55.00 | $ 92.37 | $ 284.21 | $ 240.50 | $ 43.71 |
| 876 | Ocean Club of Daytona | 801581737 | 8/11/2022 | 10 | | | $ 789.00 | $ 490.00 | $ 299.00 |
| 877 | Mackinaw Outfitters | 801582661 | 8/11/2022 | 1 | $ 55.00 | $ 90.97 | $ 279.92 | $ 120.25 | $ 159.67 |
| 878 | Sand Beachwear | 801589088 | 8/11/2022 | 3 | $ 30.00 | $ 84.34 | $ 259.50 | $ 259.50 | |
| 879 | Benzer Enterprises Inc | 801594286 | 8/11/2022 | 2 | $ 30.00 | $ 45.50 | $ 140.00 | $ 140.00 | |
| 880 | I Love Frankenmuth | 801612152 | 8/12/2022 | 3 | $ 55.00 | $ 156.45 | $ 481.39 | $ 360.75 | $ 120.64 |
| 881 | Benzer Enterprises Inc | 801624134 | 8/12/2022 | 8 | | | $ 663.00 | $ 392.00 | $ 271.00 |
| 882 | Extreme Apparel | 801626421 | 8/12/2022 | 6 | $ 30.00 | $ 156.98 | $ 483.00 | $ 483.00 | |
| 883 | Extreme Apparel | 801641675 | 8/15/2022 | 2 | $ 30.00 | $ 56.23 | $ 173.00 | $ 173.00 | |
| 884 | Ocean Jewels/Shipwreck | 801642752 | 8/15/2022 | 1 | $ 30.00 | $ 40.38 | $ 124.25 | $ 124.25 | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 885 | Sand Beachwear | 801643163 | 8/15/2022 | 3 | $ 30.00 | $ 84.34 | $ 259.50 | $ 259.50 | |
| 886 | Reef | 801649218 | 8/15/2022 | 1 | $ 30.00 | $ 74.51 | $ 229.25 | $ 229.25 | |
| 887 | The Cape Shirts Shop | 801652685 | 8/15/2022 | 1 | $ 55.00 | $ 74.88 | $ 230.41 | $ 123.00 | $ 107.41 |
| 888 | Joe Kruger | 801656991 | 8/15/2022 | 1 | $ 30.00 | $ 44.61 | $ 137.25 | $ 137.25 | |
| 889 | Wet & Wild | 801656834 | 8/15/2022 | 1 | $ 55.00 | $ 92.95 | $ 286.00 | $ 123.00 | $ 163.00 |
| 890 | Cool Topics | 801670284 | 8/16/2022 | 1 | $ 55.00 | $ 87.73 | $ 269.94 | $ 123.00 | $ 146.94 |
| 891 | Ocean Club of Daytona | 801674191 | 8/16/2022 | 1 | $ 30.00 | $ 40.38 | $ 124.25 | $ 124.25 | |
| 892 | John Alden Gift Shop | 801675502 | 8/16/2022 | 3 | $ 55.00 | $ 210.62 | $ 648.06 | $ 369.00 | $ 279.06 |
| 893 | D.L.S. Inc | 801684510 | 8/16/2022 | 2 | $ 30.00 | $ 56.23 | $ 173.00 | $ 173.00 | |
| 894 | Wave Beach Store/RA Sale | 801687471 | 8/16/2022 | 1 | $ 30.00 | $ 40.38 | $ 124.25 | $ 124.25 | |
| 895 | Mud Puddle Mercantile | 801715849 | 8/17/2022 | 3 | $ 55.00 | $ 250.97 | $ 784.27 | $ 369.00 | $ 415.27 |
| 896 | Pro's Choice Inc | 801722632 | 8/17/2022 | 1 | $ 30.00 | $ 39.76 | $ 124.25 | $ 124.25 | |
| 897 | Wild Side Beachwear Inc | 801723884 | 8/17/2022 | 3 | $ 30.00 | $ 67.20 | $ 210.00 | $ 210.00 | |
| 898 | Helen's Best | 801732859 | 8/18/2022 | 2 | $ 30.00 | $ 44.48 | $ 139.00 | $ 139.00 | |
| 899 | Ocean Waves - Liron | 801408819 | 8/18/2022 | 1 | $ 55.00 | $ 50.34 | $ 157.30 | $ 123.00 | $ 34.30 |
| 900 | Fab T & Souvenir | 801753333 | 8/18/2022 | 1 | $ 30.00 | $ 47.04 | $ 147.00 | $ 147.00 | |
| 901 | Savannah Clothing Co | 801757568 | 8/18/2022 | 12 | | | $ 1,043.00 | $ 681.00 | $ 362.00 |
| 902 | Helen's Best | 801765897 | 8/19/2022 | 2 | $ 30.00 | $ 44.48 | $ 139.00 | $ 139.00 | |
| 903 | Massanutten Water Park | 801785383 | 8/19/2022 | 3 | $ 30.00 | $ 151.92 | $ 474.75 | $ 474.75 | |
| 904 | Cool Topics | 801773687 | 8/19/2022 | 1 | $ 55.00 | $ 94.56 | $ 295.49 | $ 123.00 | $ 172.49 |
| 905 | Silver Waves | 801784174 | 8/19/2022 | 6 | $ 30.00 | $ 108.96 | $ 340.50 | $ 340.50 | |
| 906 | Benzer Enterprises Inc | 801803276 | 8/22/2022 | 4 | $ 30.00 | $ 89.60 | $ 280.00 | $ 280.00 | |
| 907 | MK Brothers Inc | 801807328 | 8/22/2022 | 4 | $ 30.00 | $ 89.60 | $ 280.00 | $ 280.00 | |
| 908 | New Jersey Wave | 801809240 | 8/22/2022 | 1 | $ 55.00 | $ 69.55 | $ 217.33 | $ 123.00 | $ 94.33 |
| 909 | Savannah Memories | 801810361 | 8/22/2022 | 2 | $ 30.00 | $ 44.48 | $ 139.00 | $ 139.00 | |
| 910 | I Love Savannah | 801810531 | 8/22/2022 | 2 | $ 30.00 | $ 44.48 | $ 139.00 | $ 139.00 | |
| 911 | Aleksandra's Gift Shop | 801810914 | 8/22/2022 | 4 | $ 30.00 | $ 88.96 | $ 278.00 | $ 278.00 | |
| 912 | Regent & Co | 801814618 | 8/22/2022 | 2 | $ 55.00 | $ 115.51 | $ 360.97 | $ 246.00 | $ 114.97 |
| 913 | Black Bear Trading Co | 801815274 | 8/22/2022 | 3 | $ 55.00 | $ 349.63 | $ 1,092.59 | $ 430.50 | $ 662.09 |
| 914 | Century Food Mart | 801831482 | 8/23/2022 | 2 | $ 89.00 | $ 132.77 | $ 343.17 | $ 287.00 | $ 56.17 |
| 915 | Magic Fashion | 801833965 | 8/23/2022 | 2 | $ 55.00 | $ 97.03 | $ 303.23 | $ 240.50 | $ 62.73 |
| 916 | Savannah Clothing Co | 801845785 | 8/23/2022 | 5 | $ 30.00 | $ 90.80 | $ 283.75 | $ 283.75 | |
| 917 | The Villages | 801844266 | 8/23/2022 | 4 | $ 30.00 | $ 89.60 | $ 280.00 | $ 280.00 | |
| 918 | Making Waves Inc | 801847214 | 8/23/2022 | 1 | $ 55.00 | $ 77.33 | $ 241.67 | $ 123.00 | $ 118.67 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 919 | Everything 9.98 or Less | 801875650 | 8/24/2022 | 1 | $ 30.00 | $ 47.04 | $ 147.00 | $ 147.00 | |
| 920 | O.C. Mango | 801882290 | 8/24/2022 | 6 | $ 55.00 | $ 322.57 | $ 1,008.04 | $ 738.00 | $ 270.04 |
| 921 | Whales Inc #65 | 801879027 | 8/24/2022 | 1 | $ 30.00 | $ 43.92 | $ 137.25 | $ 137.25 | |
| 922 | I Love Boyne City | 801881391 | 8/24/2022 | 3 | $ 55.00 | $ 160.10 | $ 500.31 | $ 360.75 | $ 139.56 |
| 923 | Old City Souvenir | 801909996 | 8/25/2022 | 2 | $ 30.00 | $ 44.80 | $ 140.00 | $ 140.00 | |
| 924 | Wild Side Beachwear | 801916500 | 8/25/2022 | 1 | $ 30.00 | $ 39.76 | $ 124.25 | $ 124.25 | |
| 925 | Reef | 801916437 | 8/25/2022 | 1 | $ 30.00 | $ 73.36 | $ 229.25 | $ 229.25 | |
| 926 | Krugar LTD | 801915031 | 8/25/2022 | 1 | $ 30.00 | $ 43.92 | $ 137.25 | $ 137.25 | |
| 927 | O.C. Mango | 801916658 | 8/25/2022 | 6 | $ 55.00 | $ 329.25 | $ 1,028.91 | $ 738.00 | $ 290.91 |
| 928 | Silver Waves | 801942829 | 8/26/2022 | 5 | $ 30.00 | $ 90.80 | $ 283.75 | $ 283.75 | |
| 929 | Identity Resortwear | 801943388 | 8/26/2022 | 5 | $ 55.00 | $ 247.25 | $ 772.67 | $ 601.25 | $ 171.42 |
| 930 | Vermont Spot | 801944074 | 8/26/2022 | 1 | $ 55.00 | $ 129.39 | $ 404.33 | $ 123.00 | $ 281.33 |
| 931 | Savannah Clothing Co | 801957630 | 8/29/2022 | 2 | $ 30.00 | $ 44.48 | $ 139.00 | $ 139.00 | |
| 932 | Savannah Clothing Co | 801957931 | 8/29/2022 | 4 | $ 30.00 | $ 88.96 | $ 278.00 | $ 278.00 | |
| 933 | Wild Side Beachwear | 801960991 | 8/29/2022 | 1 | $ 30.00 | $ 39.76 | $ 124.25 | $ 124.25 | |
| 934 | Funky Fish | 801962625 | 8/29/2022 | 4 | $ 30.00 | $ 88.96 | $ 278.00 | $ 278.00 | |
| 935 | Tee's & Souvenir | 801965781 | 8/29/2022 | 2 | $ 30.00 | $ 44.48 | $ 139.00 | $ 139.00 | |
| 936 | Savannah Tees Outlet | 801968488 | 8/29/2022 | 2 | $ 30.00 | $ 44.48 | $ 139.00 | $ 139.00 | |
| 937 | Treasure Island - OC | 801969697 | 8/29/2022 | 2 | $ 55.00 | $ 101.84 | $ 318.26 | $ 246.00 | $ 72.26 |
| 938 | Ginny Marie's | 801970091 | 8/29/2022 | 1 | $ 30.00 | $ 37.60 | $ 117.50 | $ 117.50 | |
| 939 | Hilton Head Beach Co | 801971535 | 8/29/2022 | 2 | $ 30.00 | $ 55.36 | $ 173.00 | $ 173.00 | |
| 940 | Surf's Up | 801975280 | 8/29/2022 | 4 | $ 30.00 | $ 326.40 | $ 1,020.00 | $ 1,020.00 | |
| 941 | Lake Life Resortwear | 801977100 | 8/29/2022 | 2 | $ 55.00 | $ 92.19 | $ 288.08 | $ 240.50 | $ 47.58 |
| 942 | J&C Beachwear Inc | 801996864 | 8/30/2022 | 2 | $ 30.00 | $ 56.36 | $ 173.00 | $ 173.00 | |
| 943 | P.S. Trading | 802009221 | 8/30/2022 | 6 | $ 55.00 | $ 452.20 | $ 1,413.14 | $ 861.00 | $ 552.14 |
| 944 | Whales Inc #65 | 802005721 | 8/30/2022 | 4 | $ 30.00 | $ 110.72 | $ 346.00 | $ 346.00 | |
| 945 | Beach Side Swimwear | 802007953 | 8/30/2022 | 1 | $ 30.00 | $ 39.76 | $ 124.25 | $ 124.25 | |
| 946 | Whales Inc #65 | 802044409 | 8/31/2022 | 4 | $ 30.00 | $ 117.64 | $ 346.00 | $ 346.00 | |
| 947 | Americargo | 802044689 | 8/31/2022 | 1 | $ 55.00 | $ 140.46 | $ 413.13 | $ 123.00 | $ 290.13 |
| 948 | Ocean Club of Daytona | 802044972 | 8/31/2022 | 3 | $ 30.00 | $ 71.40 | $ 210.00 | $ 210.00 | |
| 949 | Pacific Brands | 802045871 | 8/31/2022 | 1 | $ 55.00 | $ 107.65 | $ 316.62 | $ 123.00 | $ 193.62 |
| 950 | Florida Gifts | 802073191 | 9/1/2022 | 2 | $ 30.00 | $ 47.60 | $ 140.00 | $ 140.00 | |
| 951 | Polar Bear | 802070965 | 9/1/2022 | 4 | $ 55.00 | $ 406.25 | $ 1,194.86 | $ 574.00 | $ 620.86 |
| 952 | Third Coast Beach Co | 802074669 | 9/1/2022 | 1 | $ 30.00 | $ 90.19 | $ 265.25 | $ 265.25 | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 953 | Third Coast Beach Co | 802074723 | 9/1/2022 | 1 | $ 30.00 | $ 90.19 | $ 265.25 | $ 265.25 | |
| 954 | Wild Side Beachwear Inc | 802074855 | 9/1/2022 | 1 | $ 30.00 | $ 42.25 | $ 124.25 | $ 124.25 | |
| 955 | Whales Inc #65 | 802075690 | 9/1/2022 | 6 | $ 30.00 | $ 164.22 | $ 483.00 | $ 483.00 | |
| 956 | South Beach Fashion | 802074596 | 9/1/2022 | 1 | $ 55.00 | $ 73.87 | $ 217.25 | $ 123.00 | $ 94.25 |
| 957 | Prime Worldwide Distributor | 802076891 | 9/1/2022 | 1 | $ 30.00 | $ 42.25 | $ 124.25 | $ 124.25 | |
| 958 | Forever Young | 802090206 | 9/2/2022 | 1 | $ 55.00 | $ 146.77 | $ 431.68 | $ 143.50 | $ 288.18 |
| 959 | Ocean Club of Daytona | 802090991 | 9/2/2022 | 2 | $ 30.00 | $ 47.60 | $ 140.00 | $ 140.00 | |
| 960 | Definitely You | 802091962 | 9/2/2022 | 2 | $ 55.00 | $ 114.33 | $ 336.26 | $ 246.00 | $ 90.26 |
| 961 | Whales Inc #65 | 802097367 | 9/2/2022 | 9 | | | $ 1,049.00 | $ 724.50 | $ 324.50 |
| 962 | USGF #2 | 802100708 | 9/2/2022 | 6 | $ 30.00 | $ 99.96 | $ 294.00 | $ 294.00 | |
| 963 | Whales Inc #65 | 802100171 | 9/2/2022 | 2 | $ 30.00 | $ 58.82 | $ 173.00 | $ 173.00 | |
| 964 | Magic Fashion | 802099319 | 9/2/2022 | 1 | $ 55.00 | $ 88.66 | $ 260.75 | $ 120.25 | $ 140.50 |
| 965 | Waves Surf Shop - GA | 802119093 | 9/6/2022 | 3 | $ 30.00 | $ 70.89 | $ 208.50 | $ 208.50 | |
| 966 | I Love Frankenmuth | 802123708 | 9/6/2022 | 6 | $ 55.00 | $ 294.97 | $ 867.57 | $ 721.50 | $ 146.07 |
| 967 | Lovella Fashion Apparel | 802125689 | 9/6/2022 | 2 | $ 55.00 | $ 94.18 | $ 277.00 | $ 240.50 | $ 36.50 |
| 968 | Whales Inc #65 | 802128416 | 9/6/2022 | 6 | $ 30.00 | $ 164.22 | $ 483.00 | $ 483.00 | |
| 969 | Funky Fish | 802128882 | 9/6/2022 | 2 | $ 30.00 | $ 47.26 | $ 139.00 | $ 139.00 | |
| 970 | Ocean Club of Daytona | 802130887 | 9/6/2022 | 5 | $ 30.00 | $ 83.30 | $ 245.00 | $ 245.00 | |
| 971 | Dilly Dally's | 802132570 | 9/6/2022 | 1 | $ 55.00 | $ 135.21 | $ 397.67 | $ 143.50 | $ 254.17 |
| 972 | Surf's Up | 802132197 | 9/6/2022 | 2 | $ 30.00 | $ 173.40 | $ 510.00 | $ 510.00 | |
| 973 | Padre Islander | 802161928 | 9/7/2022 | 1 | $ 30.00 | $ 88.86 | $ 265.25 | $ 265.25 | |
| 974 | Islander - TX | 802161359 | 9/7/2022 | 1 | $ 30.00 | $ 88.86 | $ 265.25 | $ 2,265.25 | |
| 975 | Waves Surf Shop - GA | 802162673 | 9/7/2022 | 3 | $ 30.00 | $ 69.85 | $ 208.50 | $ 208.50 | |
| 976 | J&C Beachwear Inc | 802163131 | 9/7/2022 | 4 | $ 30.00 | $ 115.91 | $ 346.00 | $ 346.00 | |
| 977 | Emocean Beachwear Inc | 802163637 | 9/7/2022 | 3 | $ 30.00 | $ 70.35 | $ 210.00 | $ 210.00 | |
| 978 | Funky Fish | 802166717 | 9/7/2022 | 1 | $ 30.00 | $ 39.36 | $ 117.50 | $ 117.50 | |
| 979 | Aleksandra's Gift Shop | 802199836 | 9/8/2022 | 1 | $ 30.00 | $ 39.36 | $ 117.50 | $ 117.50 | |
| 980 | International Wholesale | 802201130 | 9/8/2022 | 3 | $ 55.00 | $ 147.14 | $ 439.23 | $ 360.75 | $ 78.48 |
| 981 | J&C Beachwear Inc | 802227724 | 9/8/2022 | 1 | $ 30.00 | $ 45.98 | $ 137.25 | $ 137.25 | |
| 982 | Waves Surf Shop - GA | 802227872 | 9/9/2022 | 1 | $ 30.00 | $ 39.36 | $ 117.50 | $ 117.50 | |
| 983 | Funky Fish | 802228020 | 9/9/2022 | 1 | $ 30.00 | $ 39.36 | $ 117.50 | $ 117.50 | |
| 984 | Sonia's Gift | 802231411 | 9/9/2022 | 2 | $ 30.00 | $ 46.57 | $ 139.00 | $ 139.00 | |
| 985 | Collection Ladies Boutique | 802225799 | 9/9/2022 | 2 | $ 30.00 | $ 46.57 | $ 139.00 | $ 139.00 | |
| 986 | Wild Side Me | 802228542 | 9/9/2022 | 1 | $ 30.00 | $ 49.25 | $ 147.00 | $ 147.00 | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 987 | L&L Wings Inc | 802227571 | 9/9/2022 | 1 | $ 30.00 | $ 41.62 | $ 124.25 | $ 124.25 | |
| 988 | L&L Wings Inc | 802242146 | 9/12/2022 | 1 | $ 30.00 | $ 41.62 | $ 124.25 | $ 124.25 | |
| 989 | Savannah Tees/Forever SMI | 802256384 | 9/12/2022 | 2 | $ 30.00 | $ 46.57 | $ 139.00 | $ 139.00 | |
| 990 | Whales Inc #65 | 802258328 | 9/12/2022 | 3 | $ 30.00 | $ 86.93 | $ 259.50 | $ 259.50 | |
| 991 | Island Attitude | 802262104 | 9/12/2022 | 2 | $ 30.00 | $ 46.90 | $ 140.00 | $ 140.00 | |
| 992 | Sunsations Inc - VA | 802264760 | 9/12/2022 | 2 | $ 30.00 | $ 106.03 | $ 316.50 | $ 316.50 | |
| 993 | Sunsations - OC | 802266177 | 9/12/2022 | 8 | $ 55.00 | $ 478.08 | $ 1,427.10 | $ 984.00 | $ 443.10 |
| 994 | Sunsations - Panama City | 802286232 | 9/12/2022 | 6 | | $ 98.49 | $ 294.00 | $ 294.00 | |
| 995 | Ocean Air Enterprises | 802291325 | 9/13/2022 | 7 | $ 30.00 | $ 114.91 | $ 343.00 | $ 343.00 | |
| 996 | Island Attitude | 802292593 | 9/13/2022 | 2 | $ 30.00 | $ 46.90 | $ 140.00 | $ 140.00 | |
| 997 | Ocean Club of Daytona | 802294243 | 9/13/2022 | 4 | $ 30.00 | $ 93.80 | $ 280.00 | $ 280.00 | |
| 998 | Jaws of Memories | 802294707 | 9/13/2022 | 4 | $ 30.00 | $ 93.80 | $ 280.00 | $ 280.00 | |
| 999 | Funky Fish | 802297358 | 9/13/2022 | 1 | $ 30.00 | $ 39.36 | $ 117.50 | $ 117.50 | |
| 1000 | Tropicana Sun | 802298516 | 9/13/2022 | 1 | $ 55.00 | $ 66.67 | $ 199.01 | $ 123.00 | $ 76.01 |
| 1001 | Silver Waves | 802298737 | 9/13/2022 | 1 | $ 30.00 | $ 39.36 | $ 117.50 | $ 117.50 | |
| 1002 | Savannah Clothing Co | 802298818 | 9/13/2022 | 1 | $ 30.00 | $ 39.36 | $ 117.50 | $ 117.50 | |
| 1003 | Sunsations Inc - VA | 802299326 | 9/13/2022 | 2 | $ 30.00 | $ 106.03 | $ 316.50 | $ 316.50 | |
| 1004 | Ocean Club of Daytona | 802321551 | 9/14/2022 | 2 | $ 30.00 | $ 46.20 | $ 140.00 | $ 140.00 | |
| 1005 | Shalimar of Central FL | 802321801 | 9/14/2022 | 1 | $ 30.00 | $ 41.00 | $ 124.25 | $ 124.25 | |
| 1006 | Ocean Air Enterprises | 802324835 | 9/14/2022 | 4 | $ 30.00 | $ 92.40 | $ 280.00 | $ 280.00 | |
| 1007 | Ocean Air Enterprises | 802348823 | 9/15/2022 | 3 | $ 30.00 | $ 69.30 | $ 210.00 | $ 210.00 | |
| 1008 | Sunsations #43 | 802358578 | 9/15/2022 | 5 | $ 30.00 | $ 80.85 | $ 245.00 | $ 245.00 | |
| 1009 | Sunsations - Panama City | 802360025 | 9/15/2022 | 2 | $ 30.00 | $ 46.20 | $ 140.00 | $ 140.00 | |
| 1010 | Collection Ladies Boutique | 802360734 | 9/15/2022 | 1 | $ 30.00 | $ 38.78 | $ 117.50 | $ 117.50 | |
| 1011 | Teehive LLC | 802362435 | 9/15/2022 | 1 | $ 55.00 | $ 106.49 | $ 322.70 | $ 120.25 | $ 202.45 |
| 1012 | Ocean Club of Daytona | 802375804 | 9/16/2022 | 2 | $ 30.00 | $ 46.20 | $ 140.00 | $ 140.00 | |
| 1013 | Ocean Air Enterprises | 802378251 | 9/16/2022 | 2 | $ 30.00 | $ 46.20 | $ 140.00 | $ 140.00 | |
| 1014 | Larson's Mercantile | 802383327 | 9/16/2022 | 2 | $ 55.00 | $ 129.74 | $ 393.15 | $ 240.50 | $ 152.65 |
| 1015 | Paradise Found | 802384510 | 9/16/2022 | 2 | $ 30.00 | $ 46.20 | $ 140.00 | $ 140.00 | |
| 1016 | Jaws of Memories | 802387641 | 9/16/2022 | 8 | | | $ 1,160.00 | $ 392.00 | $ 768.00 |
| 1017 | Tawas | 802406742 | 9/19/2022 | 3 | $ 55.00 | $ 163.62 | $ 495.83 | $ 360.75 | $ 135.08 |
| 1018 | Savannah Clothing Co | 802406661 | 9/19/2022 | 1 | $ 30.00 | $ 38.78 | $ 117.50 | $ 117.50 | |
| 1019 | Golden Eagle | 802406491 | 9/19/2022 | 2 | $ 30.00 | $ 65.84 | $ 199.50 | $ 199.50 | |
| 1020 | Prime Worldwide Distributor | 802406301 | 9/19/2022 | 1 | $ 30.00 | $ 41.00 | $ 124.25 | $ 124.25 | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1021 | USGF #2 | 802420494 | 9/19/2022 | 6 | $ 30.00 | $ 97.02 | $ 294.00 | $ 294.00 | |
| 1022 | Jaws of Memories | 802446388 | 9/20/2022 | 2 | $ 30.00 | $ 46.20 | $ 140.00 | $ 140.00 | |
| 1023 | Instyle Fashion Inc | 802445799 | 9/20/2022 | 1 | $ 30.00 | $ 41.00 | $ 124.25 | $ 124.25 | |
| 1024 | Lake Life Resortwear | 802447368 | 9/20/2022 | 4 | $ 55.00 | $ 193.91 | $ 587.61 | $ 481.00 | $ 106.61 |
| 1025 | Ocean Air Enterprises | 802448577 | 9/20/2022 | 8 | | | $ 698.00 | $ 392.00 | $ 306.00 |
| 1026 | Cocoa Beach Surf Co | 802450601 | 9/20/2022 | 1 | $ 30.00 | $ 41.00 | $ 124.25 | $ 124.25 | |
| 1027 | JJ's Top End | 802453325 | 9/20/2022 | 1 | $ 30.00 | $ 41.00 | $ 124.25 | $ 124.25 | |
| 1028 | Emocean Beachwear Inc | 802482171 | 9/21/2022 | 2 | $ 30.00 | $ 45.50 | $ 140.00 | $ 140.00 | |
| 1029 | Best of Yellowstone | 802481264 | 9/21/2022 | 5 | $ 55.00 | $ 460.31 | $ 1,416.33 | $ 717.50 | $ 698.83 |
| 1030 | Black Bear Trading Co | 802487211 | 9/21/2022 | 2 | $ 55.00 | $ 228.43 | $ 702.86 | $ 287.00 | $ 415.86 |
| 1031 | Ocean Air Enterprises | 802502369 | 9/22/2022 | 4 | $ 30.00 | $ 91.00 | $ 280.00 | $ 280.00 | |
| 1032 | Old City Souvenir | 802514103 | 9/22/2022 | 2 | $ 30.00 | $ 45.50 | $ 140.00 | $ 140.00 | |
| 1033 | Cool Style USA | 802512968 | 9/22/2022 | 2 | $ 30.00 | $ 45.50 | $ 140.00 | $ 140.00 | |
| 1034 | Ocean Air Enterprises | 802515860 | 9/22/2022 | 3 | $ 30.00 | $ 68.25 | $ 210.00 | $ 210.00 | |
| 1035 | Funky Fish | 802517501 | 9/22/2022 | 4 | $ 30.00 | $ 90.35 | $ 278.00 | $ 278.00 | |
| 1036 | Treasure Island Resort | 802546561 | 9/23/2022 | 3 | $ 30.00 | $ 68.25 | $ 210.00 | $ 210.00 | |
| 1037 | Porta rafael Group | 802546340 | 9/23/2022 | 2 | $ 30.00 | $ 45.18 | $ 139.00 | $ 139.00 | |
| 1038 | Forever Young | 802545629 | 9/23/2022 | 4 | $ 55.00 | $ 300.95 | $ 926.01 | $ 574.00 | $ 352.01 |
| 1039 | Whales Inc #65 | 802530842 | 9/23/2022 | 2 | $ 30.00 | $ 56.23 | $ 173.00 | $ 173.00 | |
| 1040 | Black Bear Trading Co | 802559808 | 9/26/2022 | 2 | $ 55.00 | $ 215.09 | $ 661.82 | $ 287.00 | $ 374.82 |
| 1041 | Jaws of Memories | 802560172 | 9/26/2022 | 4 | $ 30.00 | $ 91.00 | $ 280.00 | $ 280.00 | |
| 1042 | Lagoon | 802569978 | 9/26/2022 | 3 | $ 55.00 | $ 283.73 | $ 873.01 | $ 430.50 | $ 442.51 |
| 1043 | Farmer's Daughter | 802580149 | 9/27/2022 | 2 | $ 30.00 | $ 104.00 | $ 320.00 | $ 320.00 | |
| 1044 | Jaws of Memories | 802590209 | 9/27/2022 | 2 | $ 30.00 | $ 45.50 | $ 140.00 | $ 140.00 | |
| 1045 | Funky Fish | 802597572 | 9/27/2022 | 2 | $ 30.00 | $ 45.18 | $ 139.00 | $ 139.00 | |
| 1046 | Island Republic - Bluffton | 802605311 | 9/27/2022 | 1 | $ 30.00 | $ 44.61 | $ 137.25 | $ 137.25 | |
| 1047 | Ocean Air Enterprises | 802604951 | 9/27/2022 | 3 | $ 30.00 | $ 68.25 | $ 210.00 | $ 210.00 | |
| 1048 | I Love St Joseph | 802606237 | 9/27/2022 | 4 | $ 55.00 | $ 186.40 | $ 573.55 | $ 481.00 | $ 92.55 |
| 1049 | Paradise Found | 802607845 | 9/27/2022 | 2 | $ 30.00 | $ 45.50 | $ 140.00 | $ 140.00 | |
| 1050 | Souvenir City Inc | 802651127 | 9/29/2022 | 2 | $ 30.00 | $ 74.34 | $ 236.00 | $ 236.00 | |
| 1051 | Tshirt Station | 802653596 | 9/29/2022 | 1 | $ 55.00 | $ 128.19 | $ 406.94 | $ 120.25 | $ 286.69 |
| 1052 | Tshirt Station | 802653731 | 9/29/2022 | 1 | $ 55.00 | $ 75.03 | $ 238.20 | $ 120.25 | $ 117.95 |
| 1053 | Tshirt Station | 802653910 | 9/29/2022 | 2 | $ 55.00 | $ 128.00 | $ 406.36 | $ 240.50 | $ 165.86 |
| 1054 | Whales Inc #65 | 802657958 | 9/29/2022 | 4 | $ 30.00 | $ 108.99 | $ 346.00 | $ 346.00 | |

| | A | B | C | D | E | | F | | G | | H | | I | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1055 | N&M Inc | 802658261 | 9/29/2022 | 1 | $ | 30.00 | $ | 46.31 | $ | 147.00 | $ | 147.00 | | |
| 1056 | One Stop Custom Shop | 802663915 | 9/29/2022 | 1 | $ | 30.00 | $ | 74.81 | $ | 237.50 | $ | 237.50 | | |
| 1057 | Tshirt Station | 802664091 | 9/29/2022 | 1 | $ | 55.00 | $ | 79.35 | $ | 251.90 | $ | 120.25 | $ | 131.65 |
| 1058 | Ziad Saleh | 802664202 | 9/29/2022 | 1 | $ | 30.00 | $ | 74.81 | $ | 237.50 | $ | 237.50 | | |
| 1059 | The Teehive LLC | 802679960 | 9/30/2022 | 5 | $ | 55.00 | $ | 373.66 | $ | 1,186.21 | $ | 601.25 | $ | 584.96 |
| 1060 | Freaky Tiki Tees | 802681018 | 9/30/2022 | 1 | $ | 55.00 | $ | 61.66 | $ | 195.76 | $ | 123.00 | $ | 72.76 |
| 1061 | Whales Inc #65 | 802681417 | 9/30/2022 | 3 | $ | 30.00 | $ | 81.74 | $ | 259.50 | $ | 259.50 | | |
| 1062 | Forever Young | 802682596 | 9/30/2022 | 1 | $ | 55.00 | $ | 148.76 | $ | 472.25 | $ | 143.50 | $ | 328.75 |
| 1063 | Whales Inc #65 | 802698549 | 10/3/2022 | 2 | $ | 30.00 | $ | 54.50 | $ | 173.00 | $ | 173.00 | | |
| 1064 | D.L.S. Inc | 802699634 | 10/3/2022 | 2 | $ | 30.00 | $ | 54.50 | $ | 173.00 | $ | 173.00 | | |
| 1065 | Soorty International Co | 802700187 | 10/3/2022 | 1 | $ | 30.00 | $ | 39.14 | $ | 124.25 | $ | 124.25 | | |
| 1066 | Polar Bear Gift Shop | 802706878 | 10/3/2022 | 1 | $ | 55.00 | $ | 155.88 | $ | 494.85 | $ | 143.50 | $ | 351.35 |
| 1067 | Pams Purple Door | 802707301 | 10/3/2022 | 3 | $ | 55.00 | $ | 222.88 | $ | 707.54 | $ | 360.75 | $ | 346.79 |
| 1068 | Higuchi - Developer | 802710883 | 10/3/2022 | 5 | $ | 55.00 | $ | 448.70 | $ | 1,424.43 | $ | 717.50 | $ | 706.93 |
| 1069 | Jaws of Memories | 802712240 | 10/3/2022 | 1 | $ | 30.00 | $ | 39.14 | $ | 124.25 | $ | 124.25 | | |
| 1070 | Berkia Gift LLC | 802719279 | 10/3/2022 | 4 | $ | 30.00 | $ | 88.20 | $ | 280.00 | $ | 280.00 | | |
| 1071 | Diamond Tees | 802715575 | 10/3/2022 | 2 | $ | 55.00 | $ | 215.94 | $ | 685.52 | $ | 304.00 | $ | 381.52 |
| 1072 | Bar Harbor Clothing Co | 802718302 | 10/3/2022 | 2 | $ | 55.00 | $ | 163.10 | $ | 517.78 | $ | 246.00 | $ | 271.78 |
| 1073 | USGF #2 | 802719465 | 10/3/2022 | 1 | $ | 30.00 | $ | 39.14 | $ | 124.25 | $ | 124.25 | | |
| 1074 | Tropicana Sun | 802718860 | 10/3/2022 | 1 | $ | 55.00 | $ | 65.81 | $ | 208.92 | $ | 123.00 | $ | 85.92 |
| 1075 | International Shop | 802733760 | 10/4/2022 | 2 | $ | 30.00 | $ | 117.50 | $ | 373.00 | $ | 373.00 | | |
| 1076 | Treasure Island Resort | 802735509 | 10/4/2022 | 1 | $ | 30.00 | $ | 39.14 | $ | 124.25 | $ | 124.25 | | |
| 1077 | Pigeon Forge Best | 802738371 | 10/4/2022 | 3 | $ | 30.00 | $ | 94.26 | $ | 299.25 | $ | 299.25 | | |
| 1078 | Whales Inc #65 | 802745822 | 10/4/2022 | 2 | $ | 30.00 | $ | 54.50 | $ | 173.00 | $ | 173.00 | | |
| 1079 | USGF #2 | 802815774 | 10/6/2022 | 1 | $ | 30.00 | $ | 38.52 | $ | 124.25 | $ | 124.25 | | |
| 1080 | Whales Inc #65 | 802814506 | 10/6/2022 | 1 | $ | 30.00 | $ | 42.55 | $ | 137.25 | $ | 137.25 | | |
| 1081 | AJ Wholesale | 802815979 | 10/6/2022 | 1 | $ | 30.00 | $ | 38.52 | $ | 124.25 | $ | 124.25 | | |
| 1082 | ZK Mart | 802838162 | 10/7/2022 | 1 | $ | 30.00 | $ | 38.52 | $ | 124.25 | $ | 124.25 | | |
| 1083 | Robinhood Rentals | 802844065 | 10/7/2022 | 4 | $ | 30.00 | $ | 86.80 | $ | 280.00 | $ | 280.00 | | |
| 1084 | Beach Planet #5 | 802853862 | 10/10/2022 | 1 | $ | 30.00 | $ | 44.41 | $ | 143.25 | $ | 143.25 | | |
| 1085 | San Diego Trading Co | 802856926 | 10/10/2022 | 2 | $ | 55.00 | $ | 144.93 | $ | 467.50 | $ | 287.00 | $ | 180.50 |
| 1086 | Pams Purple Door | 802862420 | 10/10/2022 | 4 | $ | 55.00 | $ | 272.59 | $ | 879.31 | $ | 481.00 | $ | 398.31 |
| 1087 | Robinhood Rentals | 802873430 | 10/10/2022 | 3 | $ | 30.00 | $ | 65.10 | $ | 210.00 | $ | 210.00 | | |
| 1088 | Whales Inc #65 | 802873316 | 10/10/2022 | 1 | $ | 30.00 | $ | 42.55 | $ | 137.25 | $ | 137.25 | | |

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1089 | Whales Inc #65 | 802887813 | 10/11/2022 | 1 | $ 30.00 | $ 42.55 | $ 137.25 | $ 137.25 | |
| 1090 | Savannah Clothing Co | 802919430 | 10/12/2022 | 1 | $ 30.00 | $ 41.13 | $ 117.50 | $ 117.50 | |
| 1091 | Wild Side Beachwear | 802928218 | 10/12/2022 | 2 | $ 30.00 | $ 49.00 | $ 140.00 | $ 140.00 | |
| 1092 | I Love Frankenmuth | 802931162 | 10/12/2022 | 2 | $ 55.00 | $ 146.96 | $ 419.88 | $ 240.50 | $ 179.38 |
| 1093 | Whales Inc #65 | 802935966 | 10/12/2022 | 2 | $ 30.00 | $ 60.55 | $ 173.00 | $ 173.00 | |
| 1094 | Old City Souvenir | 802937861 | 10/12/2022 | 2 | $ 30.00 | $ 49.00 | $ 140.00 | $ 140.00 | |
| 1095 | Whales Inc #65 | 802946101 | 10/13/2022 | 2 | $ 30.00 | $ 60.55 | $ 173.00 | $ 173.00 | |
| 1096 | Diamond Tees | 802958761 | 10/13/2022 | 3 | $ 55.00 | $ 283.41 | $ 809.74 | $ 456.00 | $ 353.74 |
| 1097 | Yuval Wear | 802960235 | 10/13/2022 | 1 | $ 55.00 | $ 64.20 | $ 183.43 | $ 120.25 | $ 63.18 |
| 1098 | Spalding Hosiery Shoppe | 802962939 | 10/13/2022 | 1 | $ 30.00 | $ 41.13 | $ 117.50 | $ 117.50 | |
| 1099 | I Love Frankenmuth | 802963030 | 10/13/2022 | 2 | $ 55.00 | $ 105.19 | $ 300.54 | $ 240.50 | $ 60.04 |
| 1100 | Savannah Clothing Co | 802964346 | 10/13/2022 | 1 | $ 30.00 | $ 41.13 | $ 117.50 | $ 117.50 | |
| 1101 | R&H/SGI Trading Co | 802965326 | 10/13/2022 | 4 | $ 30.00 | $ 98.00 | $ 280.00 | $ 280.00 | |
| 1102 | Flamingo Row Inc | 802977316 | 10/14/2022 | 2 | $ 30.00 | $ 60.55 | $ 173.00 | $ 173.00 | |
| 1103 | Jaws of Memories | 802980091 | 10/14/2022 | 4 | $ 30.00 | $ 98.00 | $ 280.00 | $ 280.00 | |
| 1104 | Shalimar of Central FL | 802982379 | 10/14/2022 | 2 | $ 30.00 | $ 49.00 | $ 140.00 | $ 140.00 | |
| 1105 | Bahn of Sport - Park City | 802984339 | 10/14/2022 | 1 | $ 55.00 | $ 146.43 | $ 418.37 | $ 143.50 | $ 274.87 |
| 1106 | Rock Bottom Apparel | 802994032 | 10/14/2022 | 1 | $ 30.00 | $ 43.49 | $ 124.25 | $ 124.25 | |
| 1107 | R&H/SGI Trading Co | 802994873 | 10/14/2022 | 1 | $ 30.00 | $ 43.49 | $ 124.24 | $ 124.25 | |
| 1108 | Jaws of Memories | 803009798 | 10/17/2022 | 7 | | | $ 493.05 | $ 343.00 | $ 150.05 |
| 1109 | Fab T & Souvenir | 803009976 | 10/17/2022 | 2 | $ 30.00 | $ 69.83 | $ 199.50 | $ 199.50 | |
| 1110 | Everything 9.98 or Less | 803022344 | 10/17/2022 | 2 | $ 30.00 | $ 69.83 | $ 199.50 | $ 199.50 | |
| 1111 | Yuval Wear | 803023715 | 10/17/2022 | 9 | $ 55.00 | $ 707.45 | $ 2,021.29 | $ 1,082.25 | $ 939.04 |
| 1112 | Yuval Wear | 803024649 | 10/17/2022 | 5 | $ 55.00 | $ 241.97 | $ 691.35 | $ 601.25 | $ 90.10 |
| 1113 | Jaws of Memories | 803036361 | 10/18/2022 | 5 | $ 30.00 | $ 85.75 | $ 245.00 | $ 245.00 | |
| 1114 | Splish Splash | 803039841 | 10/18/2022 | 3 | $ 30.00 | $ 73.50 | $ 210.00 | $ 210.00 | |
| 1115 | Pura vida Volleyball | 803040555 | 10/18/2022 | 1 | $ 30.00 | $ 43.49 | $ 124.25 | $ 124.25 | |
| 1116 | Wild Side Beachwear | 803043643 | 10/18/2022 | 2 | $ 30.00 | $ 49.00 | $ 140.00 | $ 140.00 | |
| 1117 | Extra Space | 803048815 | 10/18/2022 | 3 | $ 30.00 | $ 90.83 | $ 259.50 | $ 259.50 | |
| 1118 | Ocean Air Enterprises | 803050518 | 10/18/2022 | 5 | $ 30.00 | $ 85.75 | $ 245.00 | $ 245.00 | |
| 1119 | Savannah Clothing Co | 803054432 | 10/18/2022 | 1 | $ 30.00 | $ 41.13 | $ 117.50 | $ 117.50 | |
| 1120 | Hilton Head Beach Co | 803065078 | 10/18/2022 | 2 | $ 30.00 | $ 62.28 | $ 173.00 | $ 173.00 | |
| 1121 | Instyle Fashion Inc | 803066597 | 10/19/2022 | 3 | $ 30.00 | $ 75.60 | $ 210.00 | $ 210.00 | |
| 1122 | I Love Frankenmuth | 803081626 | 10/19/2022 | 6 | $ 55.00 | $ 312.33 | $ 867.57 | $ 721.50 | $ 146.07 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1123 | R&H/SGI Trading Co | 803082436 | 10/19/2022 | 4 | $ 30.00 | $ 100.80 | $ 280.00 | $ 280.00 | |
| 1124 | Sunsations - Destin | 803089082 | 10/20/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1125 | ADI Import | 803101643 | 10/20/2022 | 2 | $ 30.00 | $ 62.28 | $ 173.00 | $ 173.00 | |
| 1126 | Yuval Wear | 803102429 | 10/20/2022 | 1 | $ 55.00 | $ 100.29 | $ 278.59 | $ 120.25 | $ 159.34 |
| 1127 | J&C Beachwear Inc | 803103000 | 10/20/2022 | 2 | $ 30.00 | $ 62.28 | $ 173.00 | $ 173.00 | |
| 1128 | Ocean Air Enterprises | 803116667 | 10/20/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1129 | Sunsations - Panama City | 803117850 | 10/20/2022 | 4 | $ 30.00 | $ 100.80 | $ 280.00 | $ 280.00 | |
| 1130 | R&H/SGI Trading Co | 803119216 | 10/20/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |
| 1131 | Ocean Air Enterprises | 803127073 | 10/21/2022 | 6 | $ 30.00 | $ 105.84 | $ 294.00 | $ 294.00 | |
| 1132 | Whales Inc #65 | 803129513 | 10/21/2022 | 1 | $ 30.00 | $ 49.41 | $ 137.25 | $ 137.25 | |
| 1133 | Cool Topics | 803141432 | 10/21/2022 | 4 | $ 55.00 | $ 308.16 | $ 855.99 | $ 492.00 | $ 363.99 |
| 1134 | Sunsations Inc - VA | 803145616 | 10/21/2022 | 10 | | | $ 2,363.00 | $ 1,517.50 | $ 845.50 |
| 1135 | Sunsations - OC | 803145870 | 10/21/2022 | 10 | $ 55.00 | $ 660.08 | $ 1,833.55 | $ 1,230.00 | $ 603.55 |
| 1136 | Gatlinburg Factory | 803146337 | 10/21/2022 | 5 | $ 30.00 | $ 175.95 | $ 488.75 | $ 488.75 | |
| 1137 | Yuval Wear | 803146728 | 10/21/2022 | 4 | $ 55.00 | $ 228.75 | $ 635.42 | $ 481.00 | $ 154.42 |
| 1138 | Sunsations - Panama City | 803156081 | 10/21/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1139 | Sunsations - Destin | 803156162 | 10/24/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1140 | Ocean Air Enterprises | 803160461 | 10/24/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |
| 1141 | Chattanooga Souvenirs LLC | 803169035 | 10/24/2022 | 1 | $ 30.00 | $ 52.92 | $ 147.00 | $ 147.00 | |
| 1142 | I Love Frankenmuth | 803172427 | 10/24/2022 | 2 | $ 55.00 | $ 105.04 | $ 291.79 | $ 240.50 | $ 51.29 |
| 1143 | Shalimar of Central FL | 803187645 | 10/25/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1144 | Extra Space | 803198175 | 10/25/2022 | 1 | $ 30.00 | $ 49.41 | $ 137.25 | $ 137.25 | |
| 1145 | Treasure Island Resort | 803198388 | 10/25/2022 | 1 | $ 30.00 | $ 44.75 | $ 124.25 | $ 124.25 | |
| 1146 | ILD Gulf Coast Inc | 803200293 | 10/25/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |
| 1147 | Beach Zone - St Pete | 803200722 | 10/25/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |
| 1148 | Jaws of Panama City | 803201974 | 10/25/2022 | 3 | $ 30.00 | $ 75.60 | $ 210.00 | $ 210.00 | |
| 1149 | Farmer's Daughter | 803203942 | 10/25/2022 | 1 | $ 30.00 | $ 82.53 | $ 229.25 | $ 229.25 | |
| 1150 | JJ's Top End | 803215517 | 10/25/2022 | 3 | $ 30.00 | $ 75.60 | $ 210.00 | $ 210.00 | |
| 1151 | Ocean Air Enterprises | 803216572 | 10/26/2022 | 3 | $ 30.00 | $ 75.60 | $ 210.00 | $ 210.00 | |
| 1152 | Whales Inc #65 | 803217714 | 10/26/2022 | 2 | $ 30.00 | $ 62.28 | $ 173.00 | $ 173.00 | |
| 1153 | Sunsations - VA | 803221509 | 10/26/2022 | 1 | $ 30.00 | $ 67.77 | $ 188.25 | $ 188.25 | |
| 1154 | Chattanooga Souvenirs LLC | 803231105 | 10/26/2022 | 1 | $ 30.00 | $ 52.92 | $ 147.00 | $ 147.00 | |
| 1155 | Cubco | 803235488 | 10/26/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1156 | Wish Tree DBA | 803234252 | 10/26/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1157 | Vintage Outlet Group | 803233892 | 10/26/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1158 | This 'N' That (Ronen) | 803252943 | 10/27/2022 | 2 | $ 30.00 | $ 115.20 | $ 320.00 | $ 320.00 | |
| 1159 | Yasmin's | 803254539 | 10/27/2022 | 1 | $ 30.00 | $ 95.49 | $ 265.25 | $ 265.25 | |
| 1160 | American Empire | 803257112 | 10/27/2022 | 1 | $ 55.00 | $ 146.84 | $ 407.88 | $ 120.25 | $ 287.63 |
| 1161 | Jaws of Memories | 803262108 | 10/27/2022 | 5 | $ 30.00 | $ 88.20 | $ 245.00 | $ 245.00 | |
| 1162 | N&M Inc | 803265611 | 10/27/2022 | 2 | $ 30.00 | $ 71.82 | $ 199.50 | $ 199.50 | |
| 1163 | Ocean Air Enterprises | 803266693 | 10/27/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1164 | Ocean Air Enterprises | 803282494 | 10/28/2022 | 3 | $ 30.00 | $ 75.60 | $ 210.00 | $ 210.00 | |
| 1165 | Spirit Gift LLC | 803283555 | 10/28/2022 | 1 | $ 30.00 | $ 49.41 | $ 137.25 | $ 137.25 | |
| 1166 | USGF #2 | 803287402 | 10/28/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1167 | Spalding Hosiery Shoppe | 803288948 | 10/28/2022 | 4 | $ 30.00 | $ 100.08 | $ 278.00 | $ 278.00 | |
| 1168 | Sunsations - OC | 803293798 | 10/28/2022 | 2 | $ 55.00 | $ 159.60 | $ 443.33 | $ 246.00 | $ 197.33 |
| 1169 | ILD Gulf Coast Inc | 803293887 | 10/28/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |
| 1170 | N&M iInc Gatlinburg T's | 803293712 | 10/28/2022 | 1 | $ 30.00 | $ 52.92 | $ 147.00 | $ 147.00 | |
| 1171 | Laurie & Jean Co | 803313012 | 10/31/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |
| 1172 | Denvetr Airport Enterprise | 803319835 | 10/31/2022 | 4 | $ 55.00 | $ 381.48 | $ 1,059.66 | $ 608.00 | $ 451.66 |
| 1173 | Yuval Wear | 803323093 | 10/31/2022 | 1 | $ 55.00 | $ 62.36 | $ 173.22 | $ 120.25 | $ 293.47 |
| 1174 | Sunsations - OC | 803326483 | 10/31/2022 | 3 | $ 55.00 | $ 186.18 | $ 517.17 | $ 369.00 | $ 148.17 |
| 1175 | USGF #2 | 803327463 | 10/31/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |
| 1176 | Ocean Air Enterprises | 803342039 | 11/1/2022 | 5 | $ 30.00 | $ 88.20 | $ 245.00 | $ 245.00 | |
| 1177 | Collection Ladies Boutique | 803342578 | 11/1/2022 | 2 | $ 30.00 | $ 50.04 | $ 139.00 | $ 139.00 | |
| 1178 | The Crossroads Mall | 803366892 | 11/2/2022 | 5 | $ 55.00 | $ 288.16 | $ 800.44 | $ 601.25 | $ 199.19 |
| 1179 | South Beach Fashion | 803368666 | 11/2/2022 | 1 | $ 55.00 | $ 101.04 | $ 280.68 | $ 123.00 | $ 157.68 |
| 1180 | Custom World Store | 803369727 | 11/2/2022 | 5 | $ 30.00 | $ 273.15 | $ 758.75 | $ 758.75 | |
| 1181 | Ocean Air Enterprises | 803373121 | 11/2/2022 | 3 | $ 30.00 | $ 75.60 | $ 210.00 | $ 210.00 | |
| 1182 | Whales Inc #65 | 803373325 | 11/2/2022 | 1 | $ 30.00 | $ 49.41 | $ 137.25 | $ 137.25 | |
| 1183 | Jaws of Memories | 803375999 | 11/2/2022 | 4 | $ 30.00 | $ 100.80 | $ 280.00 | $ 280.00 | |
| 1184 | Third Coast Beach Co #1 | 803388420 | 11/2/2022 | 1 | $ 30.00 | $ 95.49 | $ 265.25 | $ 265.25 | |
| 1185 | R&H/SGI Trading Co | 803387989 | 11/2/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |
| 1186 | Whales Inc #65 | 803413467 | 11/3/2022 | 2 | $ 30.00 | $ 62.28 | $ 173.00 | $ 173.00 | |
| 1187 | Viva Vegas | 803415036 | 11/3/2022 | 3 | $ 55.00 | $ 320.44 | $ 890.10 | $ 430.50 | $ 459.60 |
| 1188 | Polar Bear Gift Shop | 803418906 | 11/3/2022 | 6 | $ 55.00 | $ 649.77 | $ 1,804.92 | $ 861.00 | $ 943.92 |
| 1189 | Customized Tees K61 | 803432887 | 11/4/2022 | 2 | $ 55.00 | $ 130.44 | $ 362.34 | $ 240.50 | $ 121.84 |
| 1190 | Tshirt Nation | 803433093 | 11/4/2022 | 1 | $ 55.00 | $ 86.99 | $ 241.65 | $ 120.25 | $ 121.40 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1191 | Custom World Store | 803433336 | 11/4/2022 | 3 | $ 30.00 | $ 170.91 | $ 474.75 | $ 474.75 | |
| 1192 | Tshirt Station | 803434022 | 11/4/2022 | 1 | $ 55.00 | $ 85.89 | $ 238.58 | $ 120.25 | $ 118.33 |
| 1193 | Tshirt Station | 803434103 | 11/4/2022 | 2 | $ 55.00 | $ 136.33 | $ 378.69 | $ 240.50 | $ 138.19 |
| 1194 | R&H/SGI Trading Co | 803444397 | 11/4/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1195 | Beach Zone - St Pete | 803445199 | 11/4/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |
| 1196 | Chattanooga Souvenirs LLC | 803429410 | 11/4/2022 | 1 | $ 30.00 | $ 52.92 | $ 147.00 | $ 147.00 | |
| 1197 | Surf Style #118 | 803469845 | 11/7/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1198 | Mango Bay #147 | 803470533 | 11/7/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1199 | Surf Style #121 | 803470746 | 11/7/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1200 | Beach Planet II LLC | 803471858 | 11/7/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |
| 1201 | Orange Beach Trading Co | 803500378 | 11/8/2022 | 2 | $ 30.00 | $ 84.96 | $ 236.00 | $ 236.00 | |
| 1202 | Surf Style #202 | 803505914 | 11/8/2022 | 3 | $ 30.00 | $ 127.44 | $ 354.00 | $ 354.00 | |
| 1203 | Surf Style #117 | 803506180 | 11/8/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1204 | Surf Style #101 | 803506279 | 11/8/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1205 | Surf Style #119 | 803506350 | 11/8/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1206 | R&H/SGI Trading Co | 803505001 | 11/8/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |
| 1207 | I Love frankenmuth | 803505736 | 11/8/2022 | 2 | $ 55.00 | $ 146.33 | $ 406.46 | $ 240.50 | $ 165.96 |
| 1208 | Custom Tees IL | 803510047 | 11/8/2022 | 1 | $ 55.00 | $ 89.59 | $ 248.86 | $ 120.25 | $ 128.61 |
| 1209 | One Stop Custom Shop | 803510080 | 11/8/2022 | 1 | $ 30.00 | $ 85.50 | $ 237.50 | $ 237.50 | |
| 1210 | Tshirt Station | 803510136 | 11/8/2022 | 1 | $ 55.00 | $ 79.05 | $ 219.59 | $ 120.25 | $ 99.34 |
| 1211 | Creation World | 803510195 | 11/8/2022 | 1 | $ 30.00 | $ 65.52 | $ 182.00 | $ 182.00 | |
| 1212 | ILD Gulf Coast Inc | 803510225 | 11/8/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |
| 1213 | I Love Frankenmuth | 803523351 | 11/9/2022 | 1 | $ 55.00 | $ 97.87 | $ 271.87 | $ 120.25 | $ 151.62 |
| 1214 | Beach Planet II LLC | 803524200 | 11/9/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |
| 1215 | Beach Wave #151 | 803530323 | 11/9/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1216 | Beach Wave #159 | 803530536 | 11/9/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1217 | Beach Wave #153 CB | 803530773 | 11/9/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1218 | Christines | 803538260 | 11/9/2022 | 2 | $ 55.00 | $ 138.59 | $ 384.97 | $ 240.50 | $ 144.47 |
| 1219 | The Shirt Factory | 803526768 | 11/9/2022 | 2 | $ 55.00 | $ 80.25 | $ 222.92 | $ 120.25 | $ 102.67 |
| 1220 | 30A Trading Co #131 | 803534078 | 11/9/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1221 | Surf Style #133 | 805547021 | 11/10/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1222 | 30A Trading Co #131 | 805547391 | 11/10/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |
| 1223 | 30A Trading Co #131 | 805547552 | 11/10/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1224 | Surf Style #107 | 805561920 | 11/10/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1225 | Surf Style #113 | 803561784 | 11/10/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1226 | Gulf Shores Trading Co | 803564635 | 11/10/2022 | 1 | $ 30.00 | $ 51.57 | $ 143.25 | $ 143.25 | |
| 1227 | Surf Style #206 | 803564686 | 11/10/2022 | 2 | $ 30.00 | $ 84.96 | $ 236.00 | $ 236.00 | |
| 1228 | Orren's Island | 803566972 | 11/10/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1229 | Mountain Gear | 803585853 | 11/11/2022 | 4 | $ 55.00 | $ 396.09 | $ 1,100.25 | $ 608.00 | $ 492.25 |
| 1230 | Jaws of Memories | 803588747 | 11/11/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1231 | Collection Ladies Boutique | 803609167 | 11/11/2022 | 1 | $ 30.00 | $ 42.30 | $ 117.50 | $ 117.50 | |
| 1232 | Cubco | 803609086 | 11/14/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |
| 1233 | Benzer Enterprises Inc | 803609906 | 11/14/2022 | 3 | $ 30.00 | $ 75.60 | $ 210.00 | $ 210.00 | |
| 1234 | I Love Frankenmuth | 803609736 | 11/14/2022 | 2 | $ 55.00 | $ 149.05 | $ 414.04 | $ 240.50 | $ 173.54 |
| 1235 | Prime Worldwide Distributor | 803609507 | 11/14/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |
| 1236 | Island Time Hilton Head | 803613512 | 11/14/2022 | 6 | | $ 173.88 | $ 483.00 | $ 483.00 | |
| 1237 | R&H/SGI Trading Co | 803618603 | 11/14/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |
| 1238 | Ocean Air Enterprises | 803618867 | 11/14/2022 | 3 | $ 30.00 | $ 75.60 | $ 210.00 | $ 210.00 | |
| 1239 | Jaws of Memories | 803619499 | 11/14/2022 | 3 | $ 30.00 | $ 75.60 | $ 210.00 | $ 210.00 | |
| 1240 | Ocean Air Enterprises | 803633394 | 11/14/2022 | 3 | $ 30.00 | $ 75.60 | $ 210.00 | $ 210.00 | |
| 1241 | Benzer Enterprises Inc | 803648031 | 11/15/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |
| 1242 | Garner Park Concessions | 803648375 | 11/15/2022 | 1 | $ 30.00 | $ 95.49 | $ 265.25 | $ 265.25 | |
| 1243 | Siver Waves | 803650892 | 11/15/2022 | 5 | $ 30.00 | $ 102.15 | $ 283.75 | $ 283.75 | |
| 1244 | Savannah Clothing Co | 803652322 | 11/15/2022 | 4 | $ 30.00 | $ 100.08 | $ 278.00 | $ 278.00 | |
| 1245 | Estele | 803684584 | 11/16/2022 | 10 | $ 55.00 | $ 1,036.82 | $ 2,880.06 | $ 1,435.00 | $ 1,445.06 |
| 1246 | Savannah Clothing Co | 803684878 | 11/16/2022 | 3 | $ 30.00 | $ 75.06 | $ 208.50 | $ 208.50 | |
| 1247 | Savannah Clothing Co | 803685033 | 11/16/2022 | 1 | $ 30.00 | $ 42.30 | $ 117.50 | $ 117.50 | |
| 1248 | Heart of Dixie | 803687192 | 11/16/2022 | 1 | $ 30.00 | $ 52.92 | $ 147.00 | $ 147.00 | |
| 1249 | Silver Waves | 803686072 | 11/16/2022 | 4 | $ 30.00 | $ 100.08 | $ 278.00 | $ 278.00 | |
| 1250 | R&H/SGI Trading Co | 803686293 | 11/16/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |
| 1251 | Silver Waves | 803687508 | 11/16/2022 | 2 | $ 30.00 | $ 50.04 | $ 139.00 | $ 139.00 | |
| 1252 | Savannah Clothing Co | 803682824 | 11/16/2022 | 7 | $ 30.00 | $ 143.01 | $ 397.25 | $ 397.25 | |
| 1253 | Savannah Clothing Co | 803683472 | 11/16/2022 | 7 | | $ 570.26 | $ 397.25 | $ 173.01 | |
| 1254 | Jaws of Memories | 803698381 | 11/17/2022 | 3 | $ 30.00 | $ 75.60 | $ 210.00 | $ 210.00 | |
| 1255 | Beach Planet #5 | 803700903 | 11/17/2022 | 3 | $ 30.00 | $ 127.44 | $ 354.00 | $ 354.00 | |
| 1256 | Silver Waves | 803701063 | 11/17/2022 | 2 | $ 30.00 | $ 50.04 | $ 139.00 | $ 139.00 | |
| 1257 | Bay Breeze LLC | 803710224 | 11/17/2022 | 1 | $ 30.00 | $ 49.41 | $ 137.25 | $ 137.25 | |
| 1258 | Cascade Clothing | 803710348 | 11/17/2022 | 1 | $ 55.00 | $ 146.33 | $ 406.48 | $ 143.50 | $ 262.98 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1259 | Beach Planet #7 | 803711441 | 11/17/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |
| 1260 | Beach Planet #5 | 803711557 | 11/17/2022 | 1 | $ 30.00 | $ 51.57 | $ 143.25 | $ 143.25 | |
| 1261 | Beach Planet | 803714939 | 11/17/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |
| 1262 | ZT Mirage | 803715277 | 11/17/2022 | 1 | $ 30.00 | $ 95.49 | $ 265.25 | $ 265.25 | |
| 1263 | Everything 9.98 or Less | 803716087 | 11/17/2022 | 13 | | | $ 1,629.00 | $ 1,270.75 | $ 358.25 |
| 1264 | Ocean Air Enterprises | 803727909 | 11/18/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1265 | Sunsations #044 | 803737505 | 11/18/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1266 | Shirt & Gift City | 803739265 | 11/18/2022 | 1 | $ 30.00 | $ 52.92 | $ 147.00 | $ 147.00 | |
| 1267 | Prime Worldwide Distributor | 803740867 | 11/18/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |
| 1268 | Wild Side Beachwear | 803742444 | 11/18/2022 | 2 | $ 30.00 | $ 50.40 | $ 140.00 | $ 140.00 | |
| 1269 | Joan-E-Gift | 803759843 | 11/21/2022 | 1 | $ 55.00 | $ 183.51 | $ 509.76 | $ 143.50 | $ 366.26 |
| 1270 | Custom Clothing Tees LLC | 803757280 | 11/21/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |
| 1271 | Custom Place IL LLC | 803757441 | 11/21/2022 | 1 | $ 55.00 | $ 81.67 | $ 226.86 | $ 120.25 | $ 106.61 |
| 1272 | Custom Place MS LLC | 803757573 | 11/21/2022 | 1 | $ 30.00 | $ 55.53 | $ 154.25 | $ 154.25 | |
| 1273 | Custom Tees Store | 803757743 | 11/21/2022 | 1 | $ 30.00 | $ 55.53 | $ 154.25 | $ 154.25 | |
| 1274 | Tshirt Kiosk | 803757859 | 11/21/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |
| 1275 | Silver Waves | 803759061 | 11/21/2022 | 2 | $ 30.00 | $ 50.04 | $ 139.00 | $ 139.00 | |
| 1276 | Island Time Hilton Head | 803759240 | 11/21/2022 | 2 | $ 30.00 | $ 62.28 | $ 173.00 | $ 173.00 | |
| 1277 | Ocean Air Enterprises | 803759509 | 11/21/2022 | 3 | $ 30.00 | $ 75.60 | $ 210.00 | $ 210.00 | |
| 1278 | Fab T & Souvenir | 803772394 | 11/21/2022 | 1 | $ 30.00 | $ 52.92 | $ 147.00 | $ 147.00 | |
| 1279 | Funky Fish | 803770791 | 11/21/2022 | 1 | $ 30.00 | $ 42.30 | $ 117.50 | $ 117.50 | |
| 1280 | Custom Clothing & Tees | 803772424 | 11/21/2022 | 1 | $ 30.00 | $ 55.53 | $ 154.25 | $ 154.25 | |
| 1281 | Emma's Place | 803772106 | 11/21/2022 | 1 | $ 30.00 | $ 52.92 | $ 147.00 | $ 147.00 | |
| 1282 | Design Nation LLC | 803772726 | 11/21/2022 | 1 | $ 30.00 | $ 42.30 | $ 117.50 | $ 117.50 | |
| 1283 | ADI Import | 803786417 | 11/22/2022 | 1 | $ 30.00 | $ 49.41 | $ 137.25 | $ 137.25 | |
| 1284 | Savannah Clothing Co | 803786581 | 11/22/2022 | 3 | $ 30.00 | $ 75.06 | $ 208.50 | $ 208.50 | |
| 1285 | Diamond Tees | 803795017 | 11/22/2022 | 7 | $ 55.00 | $ 595.09 | $ 1,653.02 | $ 1,064.00 | $ 589.00 |
| 1286 | R&H/SGI Trading Co | 803798784 | 11/22/2022 | 1 | $ 30.00 | $ 44.73 | $ 124.25 | $ 124.25 | |
| 1287 | America's Biker Inc | 803810024 | 11/23/2022 | 2 | $ 55.00 | $ 146.84 | $ 407.88 | $ 240.50 | $ 167.38 |
| 1288 | Today's Generation | 803813147 | 11/23/2022 | 6 | | | $ 821.78 | $ 586.50 | $ 235.28 |
| 1289 | Fab T & Souvenir | 803814828 | 11/23/2022 | 2 | $ 30.00 | $ 69.83 | $ 199.50 | $ 199.50 | |
| 1290 | Aleksandra's Gift Shop | 803815441 | 11/23/2022 | 5 | $ 30.00 | $ 99.31 | $ 283.75 | $ 283.75 | |
| 1291 | Ocean Air Enterprises | 803819641 | 11/23/2022 | 1 | $ 30.00 | $ 43.49 | $ 124.25 | $ 124.25 | |
| 1292 | Emma's Place | 803822049 | 11/23/2022 | 9 | | | $ 1,296.00 | $ 879.75 | $ 416.25 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1293 | Ocean Air Enterprises | 803824629 | 11/28/2022 | 1 | $ 30.00 | $ 43.49 | $ 124.25 | $ 124.25 | |
| 1294 | Savannah Clothing Co | 803824688 | 11/28/2022 | 9 | | | $ 857.00 | $ 510.75 | $ 346.25 |
| 1295 | Ocean Air Enterprises | 803837232 | 11/28/2022 | 3 | $ 30.00 | $ 73.50 | $ 210.00 | $ 210.00 | |
| 1296 | Laurie Jean & Co | 803837933 | 11/28/2022 | 1 | $ 30.00 | $ 43.49 | $ 124.25 | $ 124.25 | |
| 1297 | Weston Village Store | 803841191 | 11/28/2022 | 2 | $ 55.00 | $ 153.55 | $ 438.71 | $ 246.00 | $ 192.71 |
| 1298 | Tarpon Style | 803845561 | 11/28/2022 | 1 | $ 30.00 | $ 43.49 | $ 124.25 | $ 124.25 | |
| 1299 | Cool Style USA | 803846282 | 11/28/2022 | 2 | $ 30.00 | $ 49.00 | $ 140.00 | $ 140.00 | |
| 1300 | Everything 9.98 or Less | 803850221 | 11/28/2022 | 2 | $ 30.00 | $ 69.83 | $ 199.50 | $ 199.50 | |
| 1301 | Jaws of Memories | 803850549 | 11/28/2022 | 6 | $ 30.00 | $ 102.90 | $ 294.00 | $ 294.00 | |
| 1302 | Max Mehra Collections LLC | 803854048 | 11/28/2022 | 1 | $ 30.00 | $ 43.49 | $ 124.25 | $ 124.25 | |
| 1303 | Cool Style USA | 803871724 | 11/29/2022 | 2 | $ 30.00 | $ 49.00 | $ 140.00 | $ 140.00 | |
| 1304 | America's Biker Inc | 803878672 | 11/29/2022 | 2 | $ 55.00 | $ 158.03 | $ 451.52 | $ 240.50 | $ 211.02 |
| 1305 | N&M Inc | 803899971 | 11/30/2022 | 1 | $ 30.00 | $ 49.98 | $ 147.00 | $ 147.00 | |
| 1306 | Fab T & Souvenir | 803903057 | 11/30/2022 | 1 | $ 30.00 | $ 49.98 | $ 147.00 | $ 147.00 | |
| 1307 | Jaws of Memories | 803925808 | 12/1/2022 | 1 | $ 30.00 | $ 42.25 | $ 124.25 | $ 124.25 | |
| 1308 | Beach Wave #159 | 803929943 | 12/1/2022 | 2 | $ 30.00 | $ 47.60 | $ 140.00 | $ 140.00 | |
| 1309 | Century Food Mart | 803934386 | 12/1/2022 | 2 | $ 55.00 | $ 235.03 | $ 691.25 | $ 287.00 | $ 404.25 |
| 1310 | Savannah Clothing Co | 803934491 | 12/1/2022 | 1 | $ 30.00 | $ 41.13 | $ 117.50 | $ 117.50 | |
| 1311 | Savannah Clothing Co | 803934700 | 12/1/2022 | 7 | $ 30.00 | $ 135.07 | $ 397.25 | $ 397.25 | |
| 1312 | Laurie Jean & Co | 803943920 | 12/1/2022 | 2 | $ 30.00 | $ 47.60 | $ 140.00 | $ 140.00 | |
| 1313 | Aleksandra's Gift Shop | 803948140 | 12/1/2022 | 3 | $ 30.00 | $ 70.89 | $ 208.50 | $ 208.50 | |
| 1314 | Savannah Clothing Co | 803968094 | 12/2/2022 | 2 | $ 30.00 | $ 47.26 | $ 139.00 | $ 139.00 | |
| 1315 | D.L.S. Inc | 803987498 | 12/5/2022 | 7 | | | $ 785.09 | $ 563.50 | $ 221.59 |
| 1316 | Shalimar of Central FL | 803997591 | 12/5/2022 | 2 | $ 30.00 | $ 47.60 | $ 140.00 | $ 140.00 | |
| 1317 | N&M Inc | 803998368 | 12/5/2022 | 3 | $ 30.00 | $ 101.75 | $ 299.25 | $ 299.25 | |
| 1318 | Pro's Choice Inc | 804020787 | 12/6/2022 | 5 | $ 30.00 | $ 83.30 | $ 245.00 | $ 245.00 | |
| 1319 | U2 Joseph's Funwear Inc | 804046549 | 12/7/2022 | 2 | $ 30.00 | $ 45.50 | $ 140.00 | $ 140.00 | |
| 1320 | Surf Star Inc | 804046794 | 12/7/2022 | 7 | $ 30.00 | $ 116.62 | $ 343.00 | $ 343.00 | |
| 1321 | I Love Frankenmuth | 804055874 | 12/7/2022 | 1 | $ 55.00 | $ 76.13 | $ 234.24 | $ 120.25 | $ 113.99 |
| 1322 | Emma's Place | 804055670 | 12/7/2022 | 5 | $ 30.00 | $ 158.84 | $ 488.75 | $ 488.75 | |
| 1323 | Sunsations #44 | 804058636 | 12/7/2022 | 2 | $ 30.00 | $ 45.50 | $ 140.00 | $ 140.00 | |
| 1324 | D.L.S. Inc | 804082235 | 12/8/2022 | 5 | $ 30.00 | $ 130.81 | $ 402.50 | $ 402.50 | |
| 1325 | Funky Fish | 804086419 | 12/8/2022 | 1 | $ 30.00 | $ 38.19 | $ 117.50 | $ 117.50 | |
| 1326 | Hilton Head Beach Co | 804099430 | 12/9/2022 | 3 | $ 30.00 | $ 84.34 | $ 259.50 | $ 259.50 | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1327 | Cubco | 804104131 | 12/9/2022 | 2 | $ 30.00 | $ 45.50 | $ 140.00 | $ 140.00 | |
| 1328 | Graffitees | 804109311 | 12/9/2022 | 1 | $ 55.00 | $ 98.55 | $ 303.23 | $ 120.25 | $ 182.98 |
| 1329 | Sunsations Inc #47 | 804112461 | 12/9/2022 | 2 | $ 30.00 | $ 45.50 | $ 140.00 | $ 140.00 | |
| 1330 | Spirit Gift LLC | 804129304 | 12/12/2022 | 2 | $ 30.00 | $ 56.23 | $ 173.00 | $ 173.00 | |
| 1331 | Jaws Warehouse | 804127395 | 12/12/2022 | 1 | $ 30.00 | $ 40.38 | $ 124.25 | $ 124.25 | |
| 1332 | Beach Planet #5 | 804133697 | 12/12/2022 | 1 | $ 30.00 | $ 46.56 | $ 143.25 | $ 143.25 | |
| 1333 | Robinhood Rentals | 804134499 | 12/12/2022 | 2 | $ 30.00 | $ 45.50 | $ 140.00 | $ 140.00 | |
| 1334 | Whales Inc #65 | 804139601 | 12/12/2022 | 3 | $ 30.00 | $ 84.34 | $ 259.50 | $ 259.50 | |
| 1335 | Sunsations - Panama City | 804140065 | 12/12/2022 | 2 | $ 30.00 | $ 45.50 | $ 140.00 | $ 140.00 | |
| 1336 | Spirit Gift LLC | 804129304 | 12/12/2022 | 2 | $ 30.00 | $ 56.23 | $ 173.00 | $ 173.00 | |
| 1337 | Jaws Warehouse | 804127395 | 12/12/2022 | 1 | $ 30.00 | $ 40.38 | $ 124.25 | $ 124.25 | |
| 1338 | Beach Planet #5 | 804133697 | 12/12/2022 | 1 | $ 30.00 | $ 46.56 | $ 143.25 | $ 143.25 | |
| 1339 | Robinhood Rentals | 804134499 | 12/12/2022 | 2 | $ 30.00 | $ 45.50 | $ 140.00 | $ 140.00 | |
| 1340 | Whales Inc #65 | 804139601 | 12/12/2022 | 3 | $ 30.00 | $ 84.34 | $ 259.50 | $ 259.50 | |
| 1341 | Sunsations - Panama City | 804140065 | 12/12/2022 | 2 | $ 30.00 | $ 45.50 | $ 140.00 | $ 140.00 | |
| 1342 | Everything 9.98 or Less | 804156247 | 12/13/2022 | 1 | $ 30.00 | $ 47.78 | $ 147.00 | $ 147.00 | |
| 1343 | Vintage Outlet Group | 804162751 | 12/13/2022 | 2 | $ 30.00 | $ 45.50 | $ 140.00 | $ 140.00 | |
| 1344 | Today's Generation | 804167583 | 12/13/2022 | 7 | | | $ 936.63 | $ 684.25 | $ 279.38 |
| 1345 | Whales Inc #65 | 804168792 | 12/13/2022 | 6 | $ 30.00 | $ 156.98 | $ 483.00 | $ 483.00 | |
| 1346 | Hilton Head Beach Co | 804185115 | 12/14/2022 | 3 | $ 30.00 | $ 79.15 | $ 259.50 | $ 259.50 | |
| 1347 | Whales Inc #65 | 804196257 | 12/14/2022 | 2 | $ 30.00 | $ 52.77 | $ 173.00 | $ 173.00 | |
| 1348 | N&M inc | 804197741 | 12/14/2022 | 1 | $ 30.00 | $ 44.84 | $ 147.00 | $ 147.00 | |
| 1349 | Destination Beach & Surf | 804197971 | 12/14/2022 | 2 | $ 30.00 | $ 155.55 | $ 510.00 | $ 510.00 | |
| 1350 | Hilton Head Beach Co | 804208883 | 12/14/2022 | 1 | $ 30.00 | $ 14.86 | $ 137.25 | $ 137.25 | |
| 1351 | Ocean Air Enterprises | 804212902 | 12/15/2022 | 3 | $ 30.00 | $ 64.05 | $ 210.00 | $ 210.00 | |
| 1352 | Savannah Clothing Co | 804213496 | 12/15/2022 | 2 | $ 30.00 | $ 42.40 | $ 139.00 | $ 139.00 | |
| 1353 | Whales Inc #65 | 804226407 | 12/15/2022 | 5 | $ 30.00 | $ 122.76 | $ 402.50 | $ 402.50 | |
| 1354 | Whales Inc #65 | 804245096 | 12/15/2022 | 1 | $ 30.00 | $ 41.86 | $ 137.25 | $ 137.25 | |
| 1355 | Print Art Screen Printing | 804245584 | 12/16/2022 | 1-2 | $ 30.00 | $ 42.70 | $ 140.00 | $ 140.00 | |
| 1356 | Avraham Kohem | 804247757 | 12/16/2022 | 2 | $ 30.00 | $ 42.70 | $ 140.00 | $ 140.00 | |
| 1357 | Benzer Enterprises Inc | 804269661 | 12/19/2022 | 1 | $ 30.00 | $ 37.90 | $ 124.25 | $ 124.25 | |
| 1358 | N&M Inc | 804261211 | 12/19/2022 | 1 | $ 30.00 | $ 44.84 | $ 147.00 | $ 147.00 | |
| 1359 | Bahama Mia | 804289930 | 12/20/2022 | 4 | $ 30.00 | $ 193.07 | $ 633.00 | $ 633.00 | |
| 1360 | Robinhood Rentals | 804291748 | 12/20/2022 | 1 | $ 30.00 | $ 37.90 | $ 124.25 | $ 124.25 | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1361 | Funky Fish | 804291977 | 12/20/2022 | 4 | $ 30.00 | $ 84.79 | $ 278.00 | $ 278.00 | |
| 1362 | Whales Inc #65 | 804302294 | 12/20/2022 | 2 | $ 30.00 | $ 52.77 | $ 173.00 | $ 173.00 | |
| 1363 | Today's Generation | 804319588 | 12/21/2022 | 2 | $ 30.00 | $ 56.86 | $ 199.50 | $ 199.50 | |
| 1364 | Sunsations #044 | 804320063 | 12/21/2022 | 1 | $ 30.00 | $ 35.41 | $ 124.25 | $ 124.25 | |
| 1365 | Whales Inc #65 | 804320403 | 12/21/2022 | 1 | $ 30.00 | $ 39.12 | $ 137.25 | $ 137.25 | |
| 1366 | D.L.S. Inc | 804324531 | 12/21/2022 | 6 | $ 30.00 | $ 137.66 | $ 483.00 | $ 483.00 | |
| 1367 | Jaws of Memories | 804324743 | 12/21/2022 | 4 | $ 30.00 | $ 69.83 | $ 245.00 | $ 280.00 | $ (35.00) |
| 1368 | I Love Duluth | 804349380 | 12/22/2022 | 3 | | $ 192.91 | $ 676.86 | $ 360.75 | $ 316.11 |
| 1369 | Whales Inc #65 | 804350329 | 12/22/2022 | 3 | $ 30.00 | $ 73.96 | $ 259.50 | $ 259.50 | |
| 1370 | Pro's Choice Inc | 804352054 | 12/22/2022 | 1 | $ 30.00 | $ 35.41 | $ 124.25 | $ 124.25 | |
| 1371 | Sunsations - OC | 804351066 | 12/22/2022 | 12 | $ 55.00 | $ 497.21 | $ 1,744.58 | $ 1,476.00 | $ 268.58 |
| 1372 | JJ's Top End | 804367221 | 12/27/2022 | 2 | $ 30.00 | $ 39.90 | $ 140.00 | $ 140.00 | |
| 1373 | Whales Inc #65 | 804372969 | 12/27/2022 | 2 | $ 30.00 | $ 49.31 | $ 173.00 | $ 173.00 | |
| 1374 | Sunsations - Panama City | 804378371 | 12/27/2022 | 2 | $ 30.00 | $ 39.90 | $ 140.00 | $ 140.00 | |
| 1375 | I Love Frankenmuth | 804398178 | 12/28/2022 | 4 | $ 55.00 | $ 140.99 | $ 503.54 | $ 481.00 | $ 22.54 |
| 1376 | St Tropez Inc | 804398348 | 12/28/2022 | 1 | $ 55.00 | $ 115.07 | $ 410.96 | $ 123.00 | $ 287.96 |
| 1377 | Funky Fish | 804408335 | 12/29/2022 | 2 | $ 30.00 | $ 38.92 | $ 139.00 | $ 139.00 | |
| 1378 | Benzer Enterprises Inc | 804409366 | 12/29/2022 | 4 | $ 30.00 | $ 78.40 | $ 280.00 | $ 280.00 | |
| 1379 | Hyannis Tennis & Sweats | 804417008 | 12/29/2022 | 1 | $ 55.00 | $ 106.20 | $ 379.27 | $ 123.00 | $ 256.27 |
| 1380 | Avraham Kohem | 804417130 | 12/29/2022 | 2 | $ 30.00 | $ 39.20 | $ 140.00 | $ 140.00 | |
| 1381 | Funky Fish | 804426180 | 12/30/2022 | 3 | $ 30.00 | $ 58.38 | $ 208.50 | $ 208.50 | |
| 1382 | Sunsations -PanamaCity | 804426520 | 12/30/2022 | 1 | $ 30.00 | $ 34.79 | $ 124.25 | $ 124.25 | |
| 1383 | BK Merchandise Warehouse | 804431701 | 12/30/2022 | 1 | $ 55.00 | $ 64.40 | $ 230.01 | $ 123.00 | $ 107.01 |
| 1384 | | | | | | | | | $ 109,577.87 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | CUSTOMER | INV | DATE | PLT | LIFTGATE | SURCHARGE | FRT CHARGE | NEED TO BE CHG |
| 2 | | | | | | | | |
| 3 | Whales Inc #65 | 804490139 | 1/4/2023 | 1 | $ 30.00 | $ 39.12 | $ 137.25 | $ 137.25 |
| 4 | Sunsations - Chincoteague | 804453691 | 1/3/2023 | 1 | $ 30.00 | $ 52.71 | $ 188.25 | $ 188.25 |
| 5 | Ocean Air Enterprises | 804450315 | 1/3/2023 | 1 | $ 30.00 | $ 34.79 | $ 124.25 | $ 124.25 |
| 6 | Today's Generation | 804461295 | 1/3/2023 | 2 | $ 30.00 | $ 55.86 | $ 199.50 | $ 199.50 |
| 7 | USGF #2 | 804521280 | 1/5/2023 | 3 | $ 30.00 | $ 59.85 | $ 210.00 | $ 210.00 |
| 8 | Cubco | 804518033 | 1/5/2023 | 1 | $ 30.00 | $ 35.41 | $ 124.25 | $ 124.25 |
| 9 | Big Shark | 804521930 | 1/5/2023 | 1 | $ 30.00 | $ 35.41 | $ 124.25 | $ 124.25 |
| 10 | Sunsations - Destin | 804545561 | 1/5/2023 | 1 | $ 30.00 | $ 35.41 | $ 124.25 | $ 124.25 |
| 11 | J&C Beachwear | 804545758 | 1/5/2023 | 1 | $ 30.00 | $ 39.12 | $ 137.25 | $ 137.25 |
| 12 | Island Republic - Bluffton | 804579776 | 1/9/2023 | 2 | $ 30.00 | $ 52.30 | $ 183.50 | $ 173.00 |
| 13 | I Love Frankenmuth | 804605301 | 1/10/2023 | 1 | $ 55.00 | $ 65.66 | $ 230.40 | $ 120.25 |
| 14 | Funky Fish Inc | 804606676 | 1/10/2023 | 3 | $ 30.00 | $ 63.06 | $ 221.25 | $ 208.50 |
| 15 | Whales Inc #65 | 804607702 | 1/10/2023 | 1 | $ 30.00 | $ 41.47 | $ 145.50 | $ 137.25 |
| 16 | Robinhood Rentals | 804609799 | 1/10/2023 | 3 | $ 30.00 | $ 63.48 | $ 222.75 | $ 210.00 |
| 17 | Island Republic - Bluffton | 804631239 | 1/11/2023 | 3 | $ 30.00 | $ 77.07 | $ 275.25 | $ 259.50 |
| 18 | Ocean Air Enterprises | 804632812 | 1/11/2023 | 3 | $ 30.00 | $ 62.37 | $ 222.75 | $ 210.00 |
| 19 | Robinhood Rentals | 804638551 | 1/11/2023 | 6 | $ 30.00 | $ 87.36 | $ 312.00 | $ 294.00 |
| 20 | R&H/SGI Trading Co | 804639159 | 1/11/2023 | 1 | $ 30.00 | $ 36.89 | $ 131.75 | $ 124.25 |
| 21 | Beach Planet/Cape San | 804639264 | 1/11/2023 | 1 | $ 30.00 | $ 36.89 | $ 131.75 | $ 124.25 |
| 22 | Ocean Air Enterprises | 804651051 | 1/12/2023 | 2 | $ 30.00 | $ 41.58 | $ 148.50 | $ 140.00 |
| 23 | I Love Frankenmuth | 804652384 | 1/12/2023 | 3 | $ 55.00 | $ 134.79 | $ 481.39 | $ 360.75 |
| 24 | Paradise Found | 804655227 | 1/12/2023 | 1 | $ 30.00 | $ 36.89 | $ 131.75 | $ 124.25 |
| 25 | Jaws of Memories | 804665940 | 1/12/2023 | 3 | $ 30.00 | $ 62.37 | $ 222.75 | $ 210.00 |
| 26 | Ocean Air Enterprises | 804678855 | 1/13/2023 | 2 | $ 30.00 | $ 41.58 | $ 148.50 | $ 140.00 |
| 27 | Wacky Ts | 804689521 | 1/13/2023 | 2 | $ 30.00 | $ 51.38 | $ 183.50 | $ 173.00 |
| 28 | Shore Store the Corner | 804708894 | 1/16/2023 | 2 | $ 55.00 | $ 135.89 | $ 485.33 | $ 246.00 |
| 29 | Hilton Head Beach Co | 804709122 | 1/16/2023 | 3 | $ 30.00 | $ 77.07 | $ 275.25 | $ 259.50 |
| 30 | Robinhood Rentals | 804709173 | 1/16/2023 | 1 | $ 30.00 | $ 36.89 | $ 131.75 | $ 124.25 |
| 31 | Toady's Generation | 804716048 | 1/16/2023 | 2 | $ 30.00 | $ 59.22 | $ 211.50 | $ 199.50 |

| | | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|---|
| 32 | | Shirts by the Bay | 804729085 | 1/17/2023 | 2 | $ 55.00 | $ 119.84 | $ 428.01 | $ 246.00 |
| 33 | | Jaws of Memories | 804741018 | 1/17/2023 | 11 | | | $ 1,316.00 | $ 539.00 |
| 34 | | Sunsations #044 | 804754128 | 1/18/2023 | 2 | $ 30.00 | $ 41.58 | $ 148.50 | $ 140.00 |
| 35 | | Rock Bottom Apparel | 804772657 | 1/18/2023 | 2 | $ 30.00 | $ 41.58 | $ 148.50 | $ 140.00 |
| 36 | | Coastal Edge | 804777471 | 1/19/2023 | 1 | $ 30.00 | $ 55.86 | $ 199.50 | $ 188.25 |
| 37 | | Extra Space/Spirit Gift | 804794979 | 1/19/2023 | 2 | $ 30.00 | $ 51.38 | $ 183.50 | $ 173.00 |
| 38 | | J&C Beachwear | 804805458 | 1/19/2023 | 3 | $ 30.00 | $ 77.07 | $ 275.25 | $ 259.50 |
| 39 | | Treasure Island Resort | 804817472 | 1/20/2023 | 3 | $ 30.00 | $ 62.37 | $ 222.75 | $ 210.00 |
| 40 | | Waves Surf Shop - GA | 804829586 | 1/20/2023 | 1 | $ 30.00 | $ 34.86 | $ 124.50 | $ 117.50 |
| 41 | | Beachside Swimwear | 804857521 | 1/23/2023 | 2 | $ 30.00 | $ 41.58 | $ 148.50 | $ 140.00 |
| 42 | | Higuchi - Developer | 804858659 | 1/23/2023 | 3 | $ 55.00 | $ 248.73 | $ 888.32 | $ 430.50 |
| 43 | | Yuval Wear | 804859329 | 1/23/2023 | 2 | $ 55.00 | $ 109.91 | $ 392.54 | $ 240.50 |
| 44 | | Funky Fish Inc | 804859841 | 1/23/2023 | 1 | $ 30.00 | $ 34.86 | $ 124.50 | $ 117.50 |
| 45 | | J Merchant | 804879206 | 1/24/2023 | 2 | $ 55.00 | $ 78.99 | $ 282.11 | $ 240.50 |
| 46 | | Direct Time Distributors | 804880531 | 1/24/2023 | 1 | $ 30.00 | $ 36.89 | $ 131.75 | $ 124.25 |
| 47 | | Surf Up of Hilton Head | 804886440 | 1/24/2023 | 2 | $ 30.00 | $ 51.38 | $ 183.50 | $ 173.00 |
| 48 | | USGF #2 | 804889694 | 1/24/2023 | 2 | $ 30.00 | $ 41.58 | $ 148.50 | $ 140.00 |
| 49 | | Biker Brothers LLC | 804910677 | 1/25/2023 | 1 | $ 30.00 | $ 38.21 | $ 131.75 | $ 124.25 |
| 50 | | Savannah Clothing Co | 804916641 | 1/25/2023 | 9 | | | $ 892.00 | $ 510.75 |
| 51 | | J&C Beachwear | 804917787 | 1/25/2023 | 2 | $ 30.00 | $ 53.22 | $ 183.50 | $ 173.00 |
| 52 | | Shore Store the Corner | 804920401 | 1/25/2023 | 5 | $ 55.00 | $ 324.83 | $ 1,120.09 | $ 615.00 |
| 53 | | ADI Import | 804920796 | 1/25/2023 | 2 | $ 30.00 | $ 53.22 | $ 183.50 | $ 173.00 |
| 54 | | Rock Bottom Apparel | 804928720 | 1/26/2023 | 1 | $ 30.00 | $ 38.21 | $ 131.75 | $ 124.25 |
| 55 | | Cocoa Beach Surf Co | 804931585 | 1/26/2023 | 2 | $ 30.00 | $ 43.07 | $ 148.50 | $ 140.00 |
| 56 | | Michael's on the Beach | 804935165 | 1/26/2023 | 2 | $ 30.00 | $ 43.07 | $ 148.50 | $ 140.00 |
| 57 | | Canyon Trading | 804939161 | 1/26/2023 | 1 | $ 55.00 | $ 81.66 | $ 281.58 | $ 152.00 |
| 58 | | St Simon Beach & Surf | 804966001 | 1/27/2023 | 2 | $ 30.00 | $ 42.78 | $ 147.50 | $ 139.00 |
| 59 | | Atlantic City Treasure | 804966231 | 1/27/2023 | 2 | $ 55.00 | $ 110.41 | $ 380.71 | $ 246.00 |
| 60 | | Tropical Styles - Hilton | 804966427 | 1/27/2023 | 1 | $ 30.00 | $ 42.20 | $ 145.50 | $ 137.25 |
| 61 | | Hilton Head Beach Co | 804967008 | 1/27/2023 | 1 | $ 30.00 | $ 42.20 | $ 145.50 | $ 137.25 |
| 62 | | Island Time Hilton Head | 804967393 | 1/27/2023 | 2 | $ 30.00 | $ 53.22 | $ 183.50 | $ 173.00 |
| 63 | | Cool Style USA | 804967466 | 1/27/2023 | 1 | $ 30.00 | $ 38.21 | $ 131.75 | $ 124.25 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 64 | Sands | 804967695 | 1/27/2023 | 4 | $ 55.00 | $ 192.73 | $ 664.59 | $ 492.00 |
| 65 | Shore Store the Corner | 804967857 | 1/27/2023 | 3 | $ 55.00 | $ 167.85 | $ 578.78 | $ 369.00 |
| 66 | Island Republic - Bluffton | 804996172 | 1/30/2023 | 2 | $ 30.00 | $ 53.22 | $ 183.50 | $ 173.00 |
| 67 | Whales Inc #65 | 804998884 | 1/30/2023 | 2 | $ 30.00 | $ 53.22 | $ 183.50 | $ 173.00 |
| 68 | Surf Up of Hilton Head | 805000836 | 1/30/2023 | 1 | $ 30.00 | $ 42.20 | $ 145.50 | $ 137.25 |
| 69 | Tropix FL | 805001395 | 1/30/2023 | 2 | $ 30.00 | $ 43.07 | $ 148.50 | $ 140.00 |
| 70 | ADI Import | 805001042 | 1/30/2023 | 3 | $ 30.00 | $ 79.82 | $ 275.25 | $ 259.50 |
| 71 | I Love Frankenmuth | 805009957 | 1/31/2023 | 3 | $ 55.00 | $ 139.60 | $ 481.39 | $ 360.75 |
| 72 | Branson Embroidary Inc | 805016821 | 1/31/2023 | 3 | $ 55.00 | $ 115.84 | $ 399.46 | $ 360.75 |
| 73 | Island Attitude | 805020926 | 1/31/2023 | 3 | $ 30.00 | $ 64.60 | $ 222.75 | $ 210.00 |
| 74 | Island Attitude - Maderia | 805040099 | 2/1/2023 | 2 | $ 30.00 | $ 43.07 | $ 148.50 | $ 140.00 |
| 75 | Michael's on the Beach | 805044337 | 2/1/2023 | 2 | $ 30.00 | $ 43.07 | $ 148.50 | $ 140.00 |
| 76 | J&C Beachwear | 805047212 | 2/1/2023 | 1 | $ 30.00 | $ 42.20 | $ 145.50 | $ 137.25 |
| 77 | Pro's Choice Inc | 805047387 | 2/1/2023 | 2 | $ 30.00 | $ 43.07 | $ 148.50 | $ 140.00 |
| 78 | BeachCombers Ski & Sport | 805068686 | 2/2/2023 | 2 | $ 55.00 | $ 157.33 | $ 542.50 | $ 287.00 |
| 79 | Go 4 Custom LLC | 805071865 | 2/2/2023 | 2 | $ 30.00 | $ 43.07 | $ 148.50 | $ 140.00 |
| 80 | Ocean Waves - Liron Ocean | 805073876 | 2/2/2023 | 7 | $ 55.00 | $ 333.47 | $ 1,149.91 | $ 861.00 |
| 81 | Ocean Club of Daytona | 805087877 | 2/3/2023 | 1 | $ 30.00 | $ 38.21 | $ 131.75 | $ 124.25 |
| 82 | Wildside New Smyrna Beach | 805094113 | 2/3/2023 | 4 | $ 30.00 | $ 86.13 | $ 297.00 | $ 280.00 |
| 83 | Coastal Apparel & Gifts | 805099131 | 2/3/2023 | 2 | $ 30.00 | $ 72.50 | $ 250.00 | $ 236.00 |
| 84 | Hilton Head Beach Co | 805116303 | 2/6/2023 | 2 | $ 30.00 | $ 53.22 | $ 183.50 | $ 173.00 |
| 85 | BeachCombers Ski & Sport | 805127305 | 2/6/2023 | 1 | $ 55.00 | $ 78.92 | $ 272.14 | $ 143.50 |
| 86 | Wildside New Smyrna Beach | 805153691 | 2/7/2023 | 2 | $ 30.00 | $ 43.07 | $ 148.50 | $ 140.00 |
| 87 | ILD Gulf Coast Inc | 805148931 | 2/7/2023 | 1 | $ 30.00 | $ 38.21 | $ 131.75 | $ 124.25 |
| 88 | Beach Zone - St Pete | 805148779 | 2/7/2023 | 1 | $ 30.00 | $ 38.21 | $ 131.75 | $ 124.25 |
| 89 | Follies Fannie's | 805149058 | 2/7/2023 | 1 | $ 55.00 | $ 65.41 | $ 225.56 | $ 120.25 |
| 90 | Laurie Jean & Co | 805184384 | 2/8/2023 | 3 | $ 30.00 | $ 62.37 | $ 222.75 | $ 210.00 |
| 91 | Whales Inc #65 | 805188886 | 2/8/2023 | 3 | $ 30.00 | $ 77.07 | $ 275.25 | $ 259.50 |
| 92 | Sunset Beachwear Inc | 805216898 | 2/9/2023 | 2 | $ 55.00 | $ 134.24 | $ 479.44 | $ 246.00 |
| 93 | Wigwam Sales | 805242058 | 2/10/2023 | 2 | $ 55.00 | $ 81.72 | $ 291.86 | $ 240.50 |
| 94 | Beach Zone | 805268839 | 2/13/2023 | 1 | $ 30.00 | $ 36.89 | $ 131.75 | $ 124.25 |
| 95 | Island Republic - Bluffton | 805269053 | 2/13/2023 | 1 | $ 30.00 | $ 40.74 | $ 145.50 | $ 137.25 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 96 | Robinhood Rentals | 805269223 | 2/13/2023 | 5 | $ 30.00 | $ 72.80 | $ 260.00 | $ 260.00 |
| 97 | BeachCombers Ski & Sport | 805269410 | 2/13/2023 | 1 | $ 55.00 | $ 118.06 | $ 421.64 | $ 143.50 |
| 98 | Surf Star Inc | 805269550 | 2/13/2023 | 3 | $ 30.00 | $ 62.37 | $ 222.75 | $ 210.00 |
| 99 | Island Republic - Bluffton | 805269053 | 2/13/2023 | 1 | $ 30.00 | $ 40.74 | $ 145.50 | $ 137.25 |
| 100 | Robinhood Rentals | 805269223 | 2/13/2023 | 5 | $ 30.00 | $ 72.80 | $ 260.00 | $ 245.00 |
| 101 | Ocean Air Enterprises | 805280031 | 2/14/2023 | 2 | $ 30.00 | $ 41.58 | $ 148.50 | $ 140.00 |
| 102 | Sameday Custom | 805287833 | 2/14/2023 | 1 | $ 55.00 | $ 56.46 | $ 201.63 | $ 120.25 |
| 103 | Tropical Styles - Hilton | 805329901 | 2/15/2023 | 5 | $ 30.00 | $ 115.09 | $ 426.25 | $ 402.50 |
| 104 | Ocean Air Enterprises | 805443631 | 2/22/2023 | 1 | $ 30.00 | $ 35.57 | $ 131.75 | $ 124.25 |
| 105 | Bahama Mia | 805451137 | 2/22/2023 | 2 | $ 30.00 | $ 90.59 | $ 335.50 | $ 316.50 |
| 106 | Beachwear for Less | 805451382 | 2/22/2023 | 2 | $ 30.00 | $ 88.91 | $ 335.50 | $ 316.50 |
| 107 | Surf Up | 805459286 | 2/22/2023 | 1 | $ 30.00 | $ 74.47 | $ 281.00 | $ 265.25 |
| 108 | Surf Stop | 805459731 | 2/22/2023 | 1 | $ 30.00 | $ 74.47 | $ 281.00 | $ 265.25 |
| 109 | Black Mountain | 805486593 | 2/23/2023 | 1 | $ 30.00 | $ 34.91 | $ 131.75 | $ 124.25 |
| 110 | Marty's Sportswear & Acce | 805486984 | 2/23/2023 | 2 | $ 55.00 | $ 105.79 | $ 399.21 | $ 246.00 |
| 111 | N&M Inc | 805494286 | 2/23/2023 | 1 | $ 30.00 | $ 41.27 | $ 155.75 | $ 147.00 |
| 112 | Teepee Place | 805494529 | 2/23/2023 | 8 | | | $ 914.00 | $ 1,200.00 |
| 113 | ADI Import | 805542442 | 2/27/2023 | 1 | $ 30.00 | $ 38.56 | $ 145.50 | $ 137.25 |
| 114 | Weld Retail | 805545069 | 2/27/2023 | 2 | $ 30.00 | $ 39.35 | $ 148.50 | $ 140.00 |
| 115 | Souvenir City Inc | 805545204 | 2/27/2023 | 2 | $ 30.00 | $ 66.25 | $ 250.00 | $ 236.00 |
| 116 | Tropicana Sun | 805545549 | 2/27/2023 | 1 | $ 55.00 | $ 69.11 | $ 260.81 | $ 123.00 |
| 117 | New Wave TX | 805555374 | 2/27/2023 | 1 | $ 30.00 | $ 74.47 | $ 281.00 | $ 265.25 |
| 118 | Jaws of Memories | 805574786 | 2/28/2023 | 3 | $ 30.00 | $ 59.03 | $ 222.75 | $ 210.00 |
| 119 | U2 Joseph's Funwear Inc | 805576380 | 2/28/2023 | 1 | $ 30.00 | $ 34.91 | $ 131.75 | $ 124.25 |
| 120 | The Red Dress Boutique | 805577343 | 2/28/2023 | 2 | $ 30.00 | $ 39.09 | $ 147.50 | $ 139.00 |
| 121 | New Wave TX | 805594019 | 2/28/2023 | 1 | $ 30.00 | $ 74.47 | $ 281.00 | $ 265.25 |
| 122 | Wisconsi Memories | 805620842 | 3/1/2023 | 2 | $ 55.00 | $ 71.94 | $ 282.11 | $ 240.50 |
| 123 | USGF #2 | 805624422 | 3/1/2023 | 1 | $ 30.00 | $ 33.60 | $ 131.75 | $ 124.25 |
| 124 | Spirit Gift LLc | 805667881 | 3/3/2023 | 1 | $ 30.00 | $ 37.10 | $ 145.50 | $ 137.25 |
| 125 | Funky Fish Inc | 805675108 | 3/3/2023 | 4 | $ 30.00 | $ 75.23 | $ 295.00 | $ 278.00 |
| 126 | Bahama Mama | 805682350 | 3/3/2023 | 3 | $ 55.00 | $ 119.54 | $ 468.78 | $ 360.75 |
| 127 | Sunsation #035 | 805706372 | 3/6/2023 | 1 | $ 30.00 | $ 33.60 | $ 131.75 | $ 124.25 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 128 | Dugins West | 805709312 | 3/6/2023 | 2 | $ 55.00 | $ 176.51 | $ 692.18 | $ 287.00 |
| 129 | ADI Import | 805709401 | 3/6/2023 | 1 | $ 30.00 | $ 37.10 | $ 145.50 | $ 137.25 |
| 130 | Sunsation #047 | 805709525 | 3/6/2023 | 1 | $ 30.00 | $ 33.60 | $ 131.75 | $ 124.25 |
| 131 | Funky Fish Inc | 805710221 | 3/6/2023 | 1 | $ 30.00 | $ 31.75 | $ 124.50 | $ 117.50 |
| 132 | Hilton Head Beach Co | 805712011 | 3/6/2023 | 1 | $ 30.00 | $ 37.10 | $ 145.50 | $ 137.25 |
| 133 | Prime Worldwide Distributors | 805713051 | 3/6/2023 | 1 | $ 30.00 | $ 33.60 | $ 131.75 | $ 124.25 |
| 134 | Pleasant Surprise | 805735861 | 3/7/2023 | 7 | $ 55.00 | $ 317.32 | $ 1,244.40 | $ 861.00 |
| 135 | Pleasant Surprise | 805735623 | 3/7/2023 | 7 | $ 55.00 | $ 317.32 | $ 1,244.40 | $ 861.00 |
| 136 | Black Mountain | 805726063 | 3/7/2023 | 1 | $ 30.00 | $ 33.60 | $ 131.75 | $ 124.25 |
| 137 | Palace #1 | 805742140 | 3/7/2023 | 1 | $ 30.00 | $ 71.66 | $ 281.00 | $ 265.25 |
| 138 | Whales Inc #65 | 805757317 | 3/8/2023 | 2 | $ 30.00 | $ 46.79 | $ 183.50 | $ 173.00 |
| 139 | Ocean Waves - Liron | 805758721 | 3/8/2023 | 4 | $ 55.00 | $ 173.54 | $ 680.54 | $ 492.00 |
| 140 | Savannah Clothing Co | 805767631 | 3/8/2023 | 1 | $ 30.00 | $ 31.75 | $ 124.50 | $ 117.50 |
| 141 | Bay Wear | 805769773 | 3/8/2023 | 3 | $ 55.00 | $ 120.27 | $ 471.65 | $ 360.75 |
| 142 | Robinhood Rentals | 805772855 | 3/8/2023 | 1 | $ 30.00 | $ 33.60 | $ 131.75 | $ 124.25 |
| 143 | JJ's Top End | 805772154 | 3/8/2023 | 2 | $ 30.00 | $ 37.87 | $ 148.50 | $ 140.00 |
| 144 | Robinhood Rentals | 805804293 | 3/9/2023 | 9 | | | $ 748.00 | $ 441.00 |
| 145 | JJ's Top End | 805804226 | 3/9/2023 | 1 | $ 30.00 | $ 33.60 | $ 131.75 | $ 124.25 |
| 146 | Whales Inc #65 | 805804773 | 3/9/2023 | 2 | $ 30.00 | $ 46.79 | $ 183.50 | $ 173.00 |
| 147 | H2O | 805819002 | 3/10/2023 | 2 | $ 30.00 | $ 37.87 | $ 148.50 | $ 140.00 |
| 148 | J&C Beachwear | 805819355 | 3/10/2023 | 2 | $ 30.00 | $ 46.79 | $ 183.50 | $ 173.00 |
| 149 | Emocean Beachwear Inc | 805819614 | 3/10/2023 | 2 | $ 30.00 | $ 37.87 | $ 148.50 | $ 140.00 |
| 150 | Robinhood Rentals | 805822372 | 3/10/2023 | 2 | $ 30.00 | $ 37.87 | $ 148.50 | $ 140.00 |
| 151 | Hilton Head Beach Co | 805823638 | 3/10/2023 | 1 | $ 30.00 | $ 37.10 | $ 145.50 | $ 137.25 |
| 152 | Shalimar of Central FL | 805824430 | 3/10/2023 | 1 | $ 30.00 | $ 33.60 | $ 131.75 | $ 124.25 |
| 153 | ADI Import | 805825185 | 3/10/2023 | 2 | $ 30.00 | $ 46.79 | $ 183.50 | $ 173.00 |
| 154 | Parkway Boutique | 805844082 | 3/13/2023 | 1 | $ 30.00 | $ 39.72 | $ 155.75 | $ 147.00 |
| 155 | R.S.D. Inc/Tidal Rave | 805854151 | 3/13/2023 | 2 | $ 55.00 | $ 86.23 | $ 338.17 | $ 246.00 |
| 156 | I Love Frankenmuth | 805854860 | 3/13/2023 | 4 | $ 55.00 | $ 155.41 | $ 609.45 | $ 481.00 |
| 157 | Fantasy Beachwear | 805884858 | 3/14/2023 | 3 | $ 30.00 | $ 56.80 | $ 222.75 | $ 210.00 |
| 158 | Hilton Head Beach Co | 805884513 | 3/14/2023 | 1 | $ 30.00 | $ 37.10 | $ 145.50 | $ 137.25 |
| 159 | Ocean Air Enterprises | 805884688 | 3/14/2023 | 2 | $ 30.00 | $ 37.87 | $ 148.50 | $ 140.00 |

|     | A | B | C | D | E | F | G | H |
|-----|---|---|---|---|---|---|---|---|
| 160 | Tshirt Station | 805899537 | 3/15/2023 | 1 | $ 55.00 | $ 98.00 | $ 384.32 | $ 120.25 |
| 161 | Extra Space/Spirit Gift | 805942181 | 3/16/2023 | 5 | $ 30.00 | $ 106.56 | $ 426.25 | $ 402.50 |
| 162 | Chattanooga Souvenirs LLC | 805946730 | 3/16/2023 | 3 | $ 30.00 | $ 79.31 | $ 317.25 | $ 299.25 |
| 163 | Island Attitude | 805946969 | 3/16/2023 | 4 | $ 30.00 | $ 74.25 | $ 297.00 | $ 280.00 |
| 164 | Vidavibe | 805943811 | 3/16/2023 | 3 | $ 30.00 | $ 55.69 | $ 222.75 | $ 210.00 |
| 165 | Cool Style USA Inc | 805946870 | 3/16/2023 | 1 | $ 30.00 | $ 32.94 | $ 131.75 | $ 124.25 |
| 166 | Paradise Found Panama | 805968067 | 3/17/2023 | 2 | $ 30.00 | $ 37.13 | $ 148.50 | $ 140.00 |
| 167 | Islander TX | 805969951 | 3/17/2023 | 1 | $ 30.00 | $ 70.25 | $ 281.00 | $ 265.25 |
| 168 | Cotton Natural | 805970011 | 3/17/2023 | 1 | $ 30.00 | $ 36.38 | $ 145.50 | $ 137.25 |
| 169 | ADI Import | 805970207 | 3/17/2023 | 2 | $ 30.00 | $ 45.88 | $ 183.50 | $ 173.00 |
| 170 | Ocean Club of Daytona | 805970312 | 3/17/2023 | 2 | $ 30.00 | $ 37.13 | $ 148.50 | $ 140.00 |
| 171 | Jaws of Memories | 805987614 | 3/20/2023 | 5 | $ 30.00 | $ 65.00 | $ 260.00 | $ 245.00 |
| 172 | Hilton Head Beach Co | 806000333 | 3/20/2023 | 1 | $ 30.00 | $ 36.38 | $ 145.50 | $ 137.25 |
| 173 | R&H D.B.A, Beach Planet 10 | 806000201 | 3/20/2023 | 1 | $ 30.00 | $ 32.94 | $ 131.75 | $ 124.25 |
| 174 | R&H/SGI Trading Co | 806000147 | 3/20/2023 | 1 | $ 30.00 | $ 32.94 | $ 131.75 | $ 124.25 |
| 175 | Cool Topics | 806054310 | 3/22/2023 | 10 | $ 55.00 | $ 371.07 | $ 1,514.56 | $ 1,230.00 |
| 176 | Whales Inc #65 | 806027371 | 3/21/2023 | 1 | $ 30.00 | $ 36.38 | $ 145.50 | $ 137.25 |
| 177 | Benzer Enterprises | 806027746 | 3/21/2023 | 1 | $ 30.00 | $ 32.94 | $ 131.75 | $ 124.25 |
| 178 | Funky Fish Inc | 806027665 | 3/21/2023 | 1 | $ 30.00 | $ 31.13 | $ 124.50 | $ 117.50 |
| 179 | Island Republic - Bluffton | 806027533 | 3/21/2023 | 4 | $ 30.00 | $ 91.75 | $ 367.00 | $ 322.00 |
| 180 | Yasmin's | 806054859 | 3/22/2023 | 1 | $ 30.00 | $ 68.85 | $ 281.00 | $ 265.25 |
| 181 | ADI Import | 806057599 | 3/22/2023 | 2 | $ 30.00 | $ 44.96 | $ 183.50 | $ 173.00 |
| 182 | Prime Worldwide Distributors | 806060077 | 3/22/2023 | 1 | $ 30.00 | $ 32.28 | $ 131.75 | $ 124.25 |
| 183 | Two Side of Nature | 806060271 | 3/22/2023 | 1 | $ 30.00 | $ 32.28 | $ 131.75 | $ 124.25 |
| 184 | Old City Souvenir | 806060433 | 3/22/2023 | 1 | $ 30.00 | $ 32.28 | $ 131.75 | $ 124.25 |
| 185 | Beach Planet II LLC | 806060654 | 3/22/2023 | 1 | $ 30.00 | $ 32.28 | $ 131.75 | $ 124.25 |
| 186 | Wacky Ts | 806077638 | 3/23/2023 | 2 | $ 30.00 | $ 44.96 | $ 183.50 | $ 173.00 |
| 187 | Creation World | 806077867 | 3/23/2023 | 1 | $ 30.00 | $ 47.22 | $ 192.75 | $ 182.00 |
| 188 | Custom City - VA | 806078022 | 3/23/2023 | 3 | $ 30.00 | $ 123.30 | $ 503.25 | $ 474.75 |
| 189 | Custom City | 806078251 | 3/23/2023 | 3 | $ 30.00 | $ 123.30 | $ 503.25 | $ 474.75 |
| 190 | Custom Styles | 806093099 | 3/23/2023 | 9 | $ 55.00 | $ 350.30 | $ 1,429.80 | $ 1,107.00 |
| 191 | DC One Wholesale | 806106603 | 3/24/2023 | 1 | $ 30.00 | $ 48.88 | $ 199.50 | $ 188.25 |

|     | A | B | C | D | E | F | G | H |
|-----|---|---|---|---|---|---|---|---|
| 192 | Wild Side Beachwear Inc | 806115084 | 3/24/2023 | 7 | $ 30.00 | $ 89.18 | $ 364.00 | $ 343.00 |
| 193 | Savannah Clothing Co | 806118105 | 3/24/2023 | 2 | $ 30.00 | $ 36.14 | $ 147.50 | $ 139.00 |
| 194 | Dugins West | 806118202 | 3/24/2023 | 2 | $ 55.00 | $ 162.29 | $ 662.39 | $ 287.00 |
| 195 | Whales Inc #65 | 806170883 | 3/28/2023 | 1 | $ 30.00 | $ 35.65 | $ 145.50 | $ 137.25 |
| 196 | Jumbo Souvenirs | 806165189 | 3/28/2023 | 2 | $ 30.00 | $ 51.82 | $ 211.50 | $ 199.50 |
| 197 | Bahama Mia | 806164778 | 3/28/2023 | 3 | $ 30.00 | $ 123.30 | $ 503.25 | $ 474.75 |
| 198 | Beachwear for Less | 606162767 | 3/28/2023 | 2 | $ 30.00 | $ 82.20 | $ 335.50 | $ 316.50 |
| 199 | Everything 9.98 or Less | 806163224 | 3/28/2023 | 1 | $ 30.00 | $ 38.16 | $ 155.75 | $ 147.00 |
| 200 | Beach Planet Inc | 806173467 | 3/28/2023 | 1 | $ 30.00 | $ 32.28 | $ 131.75 | $ 124.25 |
| 201 | Savannah Memories | 806190370 | 3/29/2023 | 1 | $ 30.00 | $ 29.88 | $ 124.50 | $ 117.50 |
| 202 | Tee's 7 Souvenir | 806190574 | 3/29/2023 | 1 | $ 30.00 | $ 29.88 | $ 124.50 | $ 117.50 |
| 203 | Savannah Tee's | 806190671 | 3/29/2023 | 1 | $ 30.00 | $ 29.88 | $ 124.50 | $ 117.50 |
| 204 | Emma's Place | 806190256 | 3/29/2023 | 2 | $ 30.00 | $ 50.76 | $ 211.50 | $ 199.50 |
| 205 | USGF #2 | 806194146 | 3/29/2023 | 3 | $ 30.00 | $ 53.46 | $ 222.75 | $ 210.00 |
| 206 | The Red Dress Boutique | 806193999 | 3/29/2023 | 1 | $ 30.00 | $ 35.40 | $ 147.50 | $ 117.50 |
| 207 | Tshirt Factory | 806193701 | 3/29/2023 | 2 | $ 30.00 | $ 80.52 | $ 335.50 | $ 316.50 |
| 208 | R&H/SGI Trading Co | 806193522 | 3/29/2023 | 2 | $ 30.00 | $ 35.64 | $ 148.50 | $ 140.00 |
| 209 | Cotton Natural | 806197030 | 3/29/2023 | 1 | $ 30.00 | $ 34.92 | $ 145.50 | $ 137.25 |
| 210 | Jaws of Memories | 806196882 | 3/29/2023 | 4 | $ 30.00 | $ 71.28 | $ 297.00 | $ 280.00 |
| 211 | Indian Shores Trading Co | 806196645 | 3/29/2023 | 3 | $ 30.00 | $ 53.46 | $ 222.75 | $ 210.00 |
| 212 | Cute as a Button | 806196017 | 3/29/2023 | 2 | $ 30.00 | $ 35.64 | $ 148.50 | $ 140.00 |
| 213 | Surf Up of Hilton Head | 806195819 | 3/29/2023 | 1 | $ 30.00 | $ 34.92 | $ 145.50 | $ 137.25 |
| 214 | New Wave TX | 806195754 | 3/29/2023 | 1 | $ 30.00 | $ 67.44 | $ 281.00 | $ 265.25 |
| 215 | Whales Inc #65 | 806198311 | 3/29/2023 | 2 | $ 30.00 | $ 44.04 | $ 183.50 | $ 173.00 |
| 216 | Black Mountain | 806197307 | 3/29/2023 | 1 | $ 30.00 | $ 31.62 | $ 131.75 | $ 124.25 |
| 217 | Branson Casual Wear Inc | 806219718 | 3/30/2023 | 1 | $ 55.00 | $ 48.24 | $ 200.99 | $ 120.25 |
| 218 | Waikiki | 806224771 | 3/30/2023 | 1 | $ 55.00 | $ 63.82 | $ 260.47 | $ 143.50 |
| 219 | Ocean Waves - Liron | 806225581 | 3/30/2023 | 2 | $ 55.00 | $ 100.44 | $ 418.51 | $ 246.00 |
| 220 | D.L.S. Inc | 806225891 | 3/30/2023 | 1 | $ 30.00 | $ 44.04 | $ 183.50 | $ 137.25 |
| 221 | Erik Schmidt | 806226153 | 3/30/2023 | 2 | $ 30.00 | $ 50.76 | $ 211.50 | $ 199.50 |
| 222 | Bahama Mama | 806227575 | 3/30/2023 | 4 | $ 55.00 | $ 155.82 | $ 649.26 | $ 481.00 |
| 223 | Cre8 It LLC #100 | 806227915 | 3/30/2023 | 1 | $ 55.00 | $ 70.33 | $ 293.04 | $ 120.25 |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 224 | Agate Bay Outfitters LLC | 806228725 | 3/30/2023 | 3 | $ 55.00 | $ 147.12 | $ 612.98 | $ 360.75 |
| 225 | Flying Eagles | 806238909 | 3/30/2023 | 4 | $ 55.00 | $ 269.60 | $ 1,123.34 | $ 608.00 |
| 226 | R&H/SGI Trading Co | 806239409 | 3/30/2023 | 3 | $ 30.00 | $ 53.46 | $ 222.75 | $ 210.00 |
| 227 | Whales Inc #65 | 806239689 | 3/30/2023 | 1 | $ 30.00 | $ 34.92 | $ 145.50 | $ 137.25 |
| 228 | Cocoa Beach Surf Co | 806240199 | 3/30/2023 | 1 | $ 30.00 | $ 31.62 | $ 131.75 | $ 124.25 |
| 229 | Island Wear | 806240466 | 3/30/2023 | 1 | $ 55.00 | $ 50.79 | $ 211.64 | $ 123.00 |
| 230 | Conley Bottom Resort | 806240989 | 3/30/2023 | 2 | $ 30.00 | $ 60.00 | $ 250.00 | $ 236.00 |
| 231 | Frannie's Follies | 806253771 | 3/31/2023 | 2 | $ 55.00 | $ 71.87 | $ 299.45 | $ 240.50 |
| 232 | Tshirt Center - Lake Geneva | 806262711 | 3/31/2023 | 1 | $ 55.00 | $ 52.48 | $ 218.65 | $ 120.25 |
| 233 | Today's Generation | 806263512 | 3/31/2023 | 5 | $ 30.00 | $ 124.50 | $ 518.75 | $ 488.75 |
| 234 | ADI Import | 806265001 | 3/31/2023 | 2 | $ 30.00 | $ 44.04 | $ 183.50 | $ 173.00 |
| 235 | Ocean Waves - Liron | 806266163 | 3/31/2023 | 13 | $ 55.00 | $ 418.70 | $ 1,744.58 | $ 1,599.00 |
| 236 | Island Republic - Bluffton | 806266759 | 3/31/2023 | 1 | $ 30.00 | $ 34.92 | $ 145.50 | $ 137.25 |
| 237 | Sand Beachwear | 806267062 | 3/31/2023 | 2 | $ 30.00 | $ 44.04 | $ 183.50 | $ 173.00 |
| 238 | Wild Side Beachwear Inc | 806267259 | 3/31/2023 | 3 | $ 30.00 | $ 53.46 | $ 222.75 | $ 210.00 |
| 239 | Hubert's Dep't Store Inc | 806278722 | 3/31/2023 | 1 | $ 55.00 | $ 62.26 | $ 259.41 | $ 123.00 |
| 240 | Cool Topics | 806280972 | 3/31/2023 | 2 | $ 55.00 | $ 110.45 | $ 460.20 | $ 246.00 |
| 241 | Grand Resorts Wear Inc | 806281421 | 3/31/2023 | 2 | $ 55.00 | $ 76.38 | $ 318.26 | $ 246.00 |
| 242 | I Love Frankenmuth | 806282380 | 3/31/2023 | 2 | $ 55.00 | $ 98.60 | $ 410.84 | $ 240.50 |
| 243 | Lovella Fashion apparel | 806283149 | 3/31/2023 | 5 | $ 55.00 | $ 146.83 | $ 611.78 | $ 601.25 |
| 244 | Han's America Co | 806291273 | 3/31/2023 | 2 | $ 55.00 | $ 99.71 | $ 415.47 | $ 240.50 |
| 245 | Orren's Island | 806281588 | 3/31/2023 | 1 | $ 55.00 | $ 70.82 | $ 295.08 | $ 123.00 |
| 246 | Country Life Outfitters | 806322951 | 4/4/2023 | 1 | $ 30.00 | $ 31.62 | $ 131.75 | $ 124.25 |
| 247 | Funky Fish Inc | 806323191 | 4/4/2023 | 3 | $ 30.00 | $ 53.10 | $ 221.25 | $ 208.50 |
| 248 | Bahama Mia | 806323311 | 4/4/2023 | 2 | $ 30.00 | $ 80.52 | $ 335.50 | $ 316.50 |
| 249 | Beachwear for Less | 806324716 | 4/4/2023 | 3 | $ 30.00 | $ 120.78 | $ 503.25 | $ 474.75 |
| 250 | Silver Waves | 806326816 | 4/6/2023 | 1 | $ 30.00 | $ 29.88 | $ 124.50 | $ 117.50 |
| 251 | Hilton Head Beach Co | 806373504 | 4/6/2023 | 2 | $ 30.00 | $ 44.04 | $ 183.50 | $ 173.00 |
| 252 | Black Bear Trading Co | 806373725 | 4/6/2023 | 8 | $ 55.00 | $ 567.11 | $ 2,362.95 | $ 1,148.00 |
| 253 | Sands | 806373890 | 4/6/2023 | 3 | $ 55.00 | $ 127.60 | $ 531.67 | $ 369.00 |
| 254 | Cool Topics | 806373997 | 4/6/2023 | 4 | $ 55.00 | $ 209.14 | $ 871.40 | $ 492.00 |
| 255 | Collection Ladies Boutique | 806381281 | 4/6/2023 | 2 | $ 30.00 | $ 35.40 | $ 147.50 | $ 139.00 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 256 | Savannah Clothing Co | 806381523 | 4/6/2023 | 1 | $ 30.00 | $ 29.88 | $ 124.50 | $ 117.50 |
| 257 | Funky Fish Inc | 806381671 | 4/6/2023 | 1 | $ 30.00 | $ 29.88 | $ 124.50 | $ 117.50 |
| 258 | Beachwear for Less | 806381761 | 4/6/2023 | 1 | $ 30.00 | $ 47.88 | $ 199.50 | $ 188.25 |
| 259 | South Beach Fashion | 806383534 | 4/6/2023 | 2 | $ 55.00 | $ 129.39 | $ 539.12 | $ 246.00 |
| 260 | Bahama Mia | 806383631 | 4/6/2023 | 1 | $ 30.00 | $ 47.88 | $ 199.50 | $ 188.25 |
| 261 | Wild Side Beachwear Inc | 806397748 | 4/7/2023 | 2 | $ 30.00 | $ 35.64 | $ 148.50 | $ 140.00 |
| 262 | J&C Beachwear | 806396334 | 4/7/2023 | 1 | $ 30.00 | $ 34.92 | $ 145.50 | $ 137.25 |
| 263 | Love MI | 806395427 | 4/7/2023 | 4 | $ 55.00 | $ 152.22 | $ 634.23 | $ 481.00 |
| 264 | BK Merchandise | 806397161 | 4/7/2023 | 1 | $ 55.00 | $ 46.27 | $ 192.80 | $ 123.00 |
| 265 | ADI Import | 806397373 | 4/7/2023 | 2 | $ 30.00 | $ 44.04 | $ 183.50 | $ 173.00 |
| 266 | ADI Import | 806397501 | 4/7/2023 | 1 | $ 30.00 | $ 58.32 | $ 243.00 | $ 229.25 |
| 267 | Surf Star Inc | 806397934 | 4/7/2023 | 2 | $ 30.00 | $ 35.64 | $ 148.50 | $ 140.00 |
| 268 | Jaws of Memories | 806446293 | 4/11/2023 | 4 | $ 30.00 | $ 71.28 | $ 297.00 | $ 297.00 |
| 269 | Identity Resortwear | 806445173 | 4/11/2023 | 7 | $ 55.00 | $ 213.82 | $ 890.90 | $ 892.50 |
| 270 | Pink in the Park | 806446820 | 4/11/2023 | 7 | $ 55.00 | $ 244.17 | $ 1,017.38 | $ 892.50 |
| 271 | Collection Ladies Boutique | 806457953 | 4/11/2023 | 1 | $ 30.00 | $ 29.88 | $ 124.50 | $ 117.50 |
| 272 | ADI Import | 806459212 | 4/11/2023 | 3 | $ 30.00 | $ 66.06 | $ 275.25 | $ 259.50 |
| 273 | N&M Inc | 806459042 | 4/11/2023 | 1 | $ 30.00 | $ 37.38 | $ 155.75 | $ 147.00 |
| 274 | Lovella Fashion Apparel | 806478420 | 4/12/2023 | 3 | $ 55.00 | $ 114.07 | $ 475.30 | $ 382.50 |
| 275 | Destination Beach & Surf | 806478578 | 4/12/2023 | 2 | $ 30.00 | $ 129.72 | $ 540.50 | $ 510.00 |
| 276 | ADI Import | 806489286 | 4/12/2023 | 3 | $ 30.00 | $ 64.68 | $ 275.25 | $ 259.50 |
| 277 | Tshirt Factory | 806516798 | 4/13/2023 | 13 | $ 55.00 | $ 307.57 | $ 1,308.82 | $ 1,657.50 |
| 278 | Old City Souvenir | 806516658 | 4/13/2023 | 2 | $ 30.00 | $ 34.90 | $ 148.50 | $ 148.50 |
| 279 | I Love Frankenmuth | 806516551 | 4/13/2023 | 3 | $ 55.00 | $ 109.40 | $ 465.52 | $ 382.50 |
| 280 | ADI Import | 806542641 | 4/14/2023 | 2 | $ 30.00 | $ 43.12 | $ 183.50 | $ 173.00 |
| 281 | Funky Fish Inc | 806542373 | 4/14/2023 | 2 | $ 30.00 | $ 34.66 | $ 147.50 | $ 139.00 |
| 282 | Third Coast Beach Co #1 | 806542900 | 4/14/2023 | 1 | $ 30.00 | $ 66.04 | $ 281.00 | $ 265.25 |
| 283 | Third Coast Beach Co #2 | 806543027 | 4/14/2023 | 1 | $ 30.00 | $ 66.04 | $ 281.00 | $ 265.25 |
| 284 | Island Time Hilton Head | 806589752 | 4/18/2023 | 4 | $ 30.00 | $ 86.25 | $ 367.00 | $ 346.00 |
| 285 | Sunnsations - Fenwick #60 | 806589469 | 4/18/2023 | 1 | $ 55.00 | $ 57.29 | $ 243.80 | $ 130.50 |
| 286 | I Love St Joseph | 806590904 | 4/18/2023 | 10 | $ 55.00 | $ 294.60 | $ 1,253.63 | $ 1,275.00 |
| 287 | I Love St Joseph | 806591277 | 4/18/2023 | 6 | $ 55.00 | $ 198.46 | $ 844.53 | $ 765.00 |

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 288 | International Wholesale | 806616041 | 4/19/2023 | 1 | $ 55.00 | $ 30.60 | $ 127.50 | $ 127.50 |
| 289 | Sand Beach #2 | 806625074 | 4/19/2023 | 7 | $ 30.00 | $ 143.22 | $ 596.75 | $ 563.50 |
| 290 | The Cape Shirts Shop | 806625279 | 4/19/2023 | 2 | $ 55.00 | $ 162.03 | $ 675.12 | $ 261.00 |
| 291 | Key North Beach Shop | 806625473 | 4/19/2023 | 3 | $ 55.00 | $ 116.97 | $ 487.37 | $ 382.50 |
| 292 | I Love Duluth | 806625953 | 4/19/2023 | 4 | $ 55.00 | $ 178.74 | $ 744.77 | $ 510.00 |
| 293 | Ocean's Beachwear - NC | 806659602 | 4/20/2023 | 1 | $ 30.00 | $ 58.32 | $ 243.00 | $ 229.25 |
| 294 | Jaws of Memories | 806670312 | 4/21/2023 | 2 | $ 30.00 | $ 35.64 | $ 148.50 | $ 148.50 |
| 295 | Graffitees | 806676329 | 4/21/2023 | 2 | $ 55.00 | $ 79.34 | $ 330.60 | $ 255.00 |
| 296 | Sand Beachwear | 806719281 | 4/24/2023 | 11 |  |  | $ 1,256.00 | $ 885.50 |
| 297 | Surfside Casuals | 806747251 | 4/25/2023 | 2 | $ 30.00 | $ 81.36 | $ 339.00 | $ 320.00 |
| 298 | Wild Side Beachwear Inc | 806772182 | 4/26/2023 | 3 | $ 30.00 | $ 52.35 | $ 222.75 | $ 222.75 |
| 299 | Bahama Mia | 806757337 | 4/26/2023 | 2 | $ 30.00 | $ 80.52 | $ 335.50 | $ 316.50 |
| 300 | Beachwear for Less | 806758503 | 4/26/2023 | 2 | $ 30.00 | $ 80.52 | $ 335.50 | $ 316.50 |
| 301 | Key North Beach Shop | 806758899 | 4/26/2023 | 2 | $ 55.00 | $ 70.94 | $ 295.57 | $ 255.00 |
| 302 | Oh Yes Chicago | 806759071 | 4/26/2023 | 2 | $ 55.00 | $ 87.93 | $ 366.39 | $ 255.00 |
| 303 | I Love VA | 806759356 | 4/26/2023 | 2 | $ 30.00 | $ 80.52 | $ 335.50 | $ 316.50 |
| 304 | Paradise Found | 806766271 | 4/26/2023 | 2 | $ 30.00 | $ 34.90 | $ 148.50 | $ 148.50 |
| 305 | Beach Planet II LLC | 806766573 | 4/26/2023 | 2 | $ 30.00 | $ 34.90 | $ 148.50 | $ 148.50 |
| 306 | Everything 9.98 or Less | 806772051 | 4/26/2023 | 3 | $ 30.00 | $ 74.55 | $ 317.25 | $ 299.25 |
| 307 | B&I Souvenir & Liqour | 806806567 | 4/27/2023 | 1 | $ 55.00 | $ 50.46 | $ 214.73 | $ 127.50 |
| 308 | Z Burton | 806808098 | 4/27/2023 | 3 | $ 55.00 | $ 208.60 | $ 887.66 | $ 456.00 |
| 309 | 123 Goal LLC | 806808187 | 4/27/2023 | 1 | $ 55.00 | $ 107.66 | $ 458.13 | $ 152.00 |
| 310 | Ocean Waves - Liron | 806829273 | 4/28/2023 | 4 | $ 55.00 | $ 173.04 | $ 736.36 | $ 522.00 |
| 311 | Higuchi - Developer | 806837055 | 4/28/2023 | 4 | $ 55.00 | $ 263.45 | $ 1,121.07 | $ 608.00 |
| 312 | Beach Planet #5 | 806886544 | 5/2/2023 | 2 | $ 30.00 | $ 58.75 | $ 250.00 | $ 236.00 |
| 313 | Ocean Waves - Liron | 806889578 | 5/2/2023 | 6 | $ 55.00 | $ 241.79 | $ 1,028.91 | $ 783.00 |
| 314 | Jaws of Memories | 806889845 | 5/2/2023 | 2 | $ 30.00 | $ 34.90 | $ 148.50 | $ 148.50 |
| 315 | John Alden Gift Shop | 806890029 | 5/2/2023 | 3 | $ 55.00 | $ 155.89 | $ 663.36 | $ 391.50 |
| 316 | New Buffalo Tshirt | 806896701 | 5/2/2023 | 3 | $ 55.00 | $ 110.16 | $ 468.78 | $ 382.50 |
| 317 | Graffitees | 806896795 | 5/2/2023 | 1 | $ 55.00 | $ 47.54 | $ 202.28 | $ 127.50 |
| 318 | Wild West Gifts | 806899638 | 5/2/2023 | 2 | $ 55.00 | $ 133.82 | $ 569.44 | $ 255.00 |
| 319 | Boji Gear | 806899514 | 5/2/2023 | 2 | $ 55.00 | $ 109.08 | $ 464.19 | $ 255.00 |

| | A | B | C | D | E | | F | | G | | H | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 320 | O.C. Mango | 806960264 | 5/4/2023 | 3 | $ | 55.00 | $ | 133.47 | $ | 580.32 | $ | 391.50 |
| 321 | Identity Resortwear | 806951826 | 5/4/2023 | 1 | | | $ | 68.87 | $ | 299.45 | $ | 127.50 |
| 322 | New Buffalo Tshirt | 806952091 | 5/4/2023 | 3 | $ | 55.00 | $ | 107.82 | $ | 468.78 | $ | 382.50 |
| 323 | Island Wear Inc - OC | 806954124 | 5/4/2023 | 4 | $ | 55.00 | $ | 147.17 | $ | 639.86 | $ | 522.00 |
| 324 | Ocean Waves - Liron | 806972475 | 5/5/2023 | 1 | $ | 55.00 | $ | 62.91 | $ | 273.53 | $ | 130.50 |
| 325 | Jaws of Memories | 806973013 | 5/5/2023 | 2 | $ | 30.00 | $ | 34.16 | $ | 148.50 | $ | 148.50 |
| 326 | Oh Yes Chicago | 806972653 | 5/5/2023 | 3 | $ | 55.00 | $ | 104.21 | $ | 453.10 | $ | 382.50 |
| 327 | Love MI | 806978295 | 5/5/2023 | 2 | $ | 55.00 | $ | 95.97 | $ | 417.25 | $ | 255.00 |
| 328 | Tshirt Factory | 806983965 | 5/5/2023 | 3 | $ | 55.00 | $ | 115.76 | $ | 503.30 | $ | 382.50 |
| 329 | Graffitees | 806985038 | 5/5/2023 | 1 | $ | 55.00 | $ | 66.53 | $ | 289.26 | $ | 127.50 |
| 330 | ADI Import | 806984911 | 5/5/2023 | 3 | $ | 30.00 | $ | 63.31 | $ | 275.25 | $ | 259.50 |
| 331 | Vermont Spot | 806984104 | 5/5/2023 | 2 | $ | 55.00 | $ | 107.12 | $ | 465.76 | $ | 261.00 |
| 332 | I Love Duluth | 806984198 | 5/5/2023 | 1 | $ | 55.00 | $ | 66.39 | $ | 288.64 | $ | 127.50 |
| 333 | R&H/SGI Trading Co | 807012602 | 5/8/2023 | 3 | $ | 30.00 | $ | 51.23 | $ | 222.75 | $ | 222.75 |
| 334 | Cubco | 807012742 | 5/8/2023 | 2 | $ | 30.00 | $ | 34.16 | $ | 148.50 | $ | 148.50 |
| 335 | Sunsations - Fenwick #60 | 807013102 | 5/8/2023 | 1 | $ | 55.00 | $ | 63.76 | $ | 271.34 | $ | 130.50 |
| 336 | I Love St Joseph | 807023841 | 5/9/2023 | 1 | $ | 55.00 | $ | 60.66 | $ | 263.75 | $ | 127.50 |
| 337 | It's Me for Casual Wears | 807024171 | 5/9/2023 | 2 | $ | 55.00 | $ | 208.80 | $ | 682.59 | $ | 261.00 |
| 338 | Tawas | 807024376 | 5/9/2023 | 3 | $ | 55.00 | $ | 94.02 | $ | 408.77 | $ | 382.50 |
| 339 | I Love Boyne City | 807024651 | 5/9/2023 | 6 | $ | 55.00 | $ | 181.90 | $ | 790.86 | $ | 765.00 |
| 340 | Beach Planet #7 | 807024767 | 5/9/2023 | 1 | $ | 30.00 | $ | 30.00 | $ | 131.75 | $ | 131.75 |
| 341 | Beach Planet #5 | 807024864 | 5/9/2023 | 1 | $ | 30.00 | $ | 34.90 | $ | 151.75 | $ | 143.25 |
| 342 | J&C Beachwear | 807025445 | 5/9/2023 | 3 | $ | 30.00 | $ | 63.31 | $ | 275.25 | $ | 259.50 |
| 343 | Jaws of Memories | 807028568 | 5/9/2023 | 3 | $ | 30.00 | $ | 51.23 | $ | 222.75 | $ | 222.75 |
| 344 | Cool Topics | 807038458 | 5/9/2023 | 4 | $ | 55.00 | $ | 192.11 | $ | 835.25 | $ | 522.00 |
| 345 | Whales Inc #65 | 807041122 | 5/9/2023 | 1 | $ | 30.00 | $ | 33.47 | $ | 145.50 | $ | 137.25 |
| 346 | Diamond Tees | 807053554 | 5/10/2023 | 2 | $ | 55.00 | $ | 170.75 | $ | 742.40 | $ | 322.00 |
| 347 | Key North Beach Shop | 807063509 | 5/10/2023 | 8 | $ | 55.00 | $ | 221.05 | $ | 1,004.76 | $ | 1,020.00 |
| 348 | Beach Planet #5 | 807076660 | 5/10/2023 | 2 | $ | 30.00 | $ | 55.00 | $ | 250.00 | $ | 236.00 |
| 349 | Rojo Rock Apparel | 807076708 | 5/10/2023 | 1 | $ | 55.00 | $ | 111.46 | $ | 506.62 | $ | 161.00 |
| 350 | Lake View T's | 807076945 | 5/10/2023 | 3 | $ | 55.00 | $ | 152.23 | $ | 691.96 | $ | 391.50 |
| 351 | Tasha Tee's | 807086347 | 5/11/2023 | 4 | $ | 55.00 | $ | 139.41 | $ | 633.70 | $ | 510.00 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 352 | Cre8 It LLC #100 | 807086983 | 5/11/2023 | 3 | $ 55.00 | $ 137.30 | $ 624.07 | $ 382.50 |
| 353 | Cre8 It LLC #235 | 807087211 | 5/11/2023 | 3 | $ 55.00 | $ 135.21 | $ 614.57 | $ 382.50 |
| 354 | Shirts by the Bay | 807093068 | 5/11/2023 | 6 | $ 55.00 | $ 303.71 | $ 1,380.48 | $ 783.00 |
| 355 | Atlantic Beachwear | 807093211 | 5/11/2023 | 4 | $ 55.00 | $ 210.91 | $ 958.66 | $ 522.00 |
| 356 | I Love Marquette | 807131008 | 5/12/2023 | 3 | $ 55.00 | $ 114.27 | $ 519.40 | $ 382.50 |
| 357 | Coastal Apparel & Gifts | 807120669 | 5/12/2023 | 1 | $ 30.00 | $ 33.39 | $ 151.75 | $ 143.25 |
| 358 | Christine's | 807112500 | 5/12/2023 | 3 | $ 55.00 | $ 101.15 | $ 459.78 | $ 382.50 |
| 359 | Laurie Jean & Co | 807130770 | 5/12/2023 | 2 | $ 30.00 | $ 34.16 | $ 148.50 | $ 148.50 |
| 360 | Paradise Found | 807130877 | 5/12/2023 | 2 | $ 30.00 | $ 32.67 | $ 148.50 | $ 148.50 |
| 361 | Beach Sound Apparel #2 | 807130907 | 5/12/2023 | 2 | $ 30.00 | $ 32.67 | $ 148.50 | $ 148.50 |
| 362 | Savannah Clothing Co | 807055344 | 5/15/2023 | 6 | $ 30.00 | $ 79.53 | $ 361.50 | $ 340.50 |
| 363 | Key North Beach Shop | 807147834 | 5/15/2023 | 5 | $ 55.00 | $ 191.66 | $ 871.17 | $ 637.50 |
| 364 | Estele | 807148067 | 5/15/2023 | 1 | $ 55.00 | $ 79.72 | $ 362.38 | $ 152.00 |
| 365 | Paradise Found | 807151564 | 5/15/2023 | 3 | $ 30.00 | $ 49.01 | $ 222.75 | $ 222.75 |
| 366 | Big Monkey | 807185582 | 5/16/2023 | 2 | $ 55.00 | $ 64.19 | $ 291.79 | $ 255.00 |
| 367 | Rushmore Custom Designs | 807185477 | 5/16/2023 | 2 | $ 55.00 | $ 114.90 | $ 522.27 | $ 255.00 |
| 368 | Whales Inc #65 | 807185744 | 5/16/2023 | 7 | $ 30.00 | $ 131.29 | $ 596.75 | $ 563.50 |
| 369 | Beach Daze | 807215414 | 5/17/2023 | 2 | $ 55.00 | $ 75.95 | $ 353.26 | $ 261.00 |
| 370 | Unique - WI | 807215601 | 5/17/2023 | 2 | $ 55.00 | $ 77.15 | $ 358.84 | $ 255.00 |
| 371 | Big MOnkey | 807216054 | 5/17/2023 | 2 | $ 55.00 | $ 65.68 | $ 305.50 | $ 255.00 |
| 372 | Bay Wear | 807217514 | 5/17/2023 | 4 | $ 55.00 | $ 119.91 | $ 557.73 | $ 510.00 |
| 373 | Lovella Fashion Apparel | 807217662 | 5/17/2023 | 4 | $ 55.00 | $ 112.11 | $ 521.42 | $ 510.00 |
| 374 | The Pines Resort | 807217972 | 5/17/2023 | 2 | $ 55.00 | $ 115.23 | $ 535.96 | $ 304.00 |
| 375 | Key North Beach Shop | 807219061 | 5/17/2023 | 5 | $ 55.00 | $ 187.30 | $ 871.17 | $ 637.50 |
| 376 | Identity Resortwear | 807243523 | 5/18/2023 | 1 | | $ 46.12 | $ 214.52 | $ 127.50 |
| 377 | Tshirt Factory | 807238104 | 5/18/2023 | 2 | $ 55.00 | $ 65.16 | $ 303.08 | $ 255.00 |
| 378 | Extra Space/Spirit Gift | 807247448 | 5/18/2023 | 2 | $ 30.00 | $ 39.45 | $ 183.50 | $ 173.00 |
| 379 | Cool Topics | 807250384 | 5/18/2023 | 2 | $ 55.00 | $ 71.16 | $ 330.99 | $ 261.00 |
| 380 | Island Time Hilton Head | 807250279 | 5/18/2023 | 1 | $ 30.00 | $ 31.28 | $ 145.50 | $ 137.25 |
| 381 | The Cape Shirts Shop | 807250473 | 5/18/2023 | 4 | $ 55.00 | $ 216.72 | $ 1,007.98 | $ 522.00 |
| 382 | Lafayette Ogunquit LLC | 807249751 | 5/18/2023 | 2 | $ 55.00 | $ 97.75 | $ 454.64 | $ 261.00 |
| 383 | Girl Just Wanna Have Fun | 807249491 | 5/18/2023 | 1 | $ 55.00 | $ 41.81 | $ 194.47 | $ 130.50 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 384 | Key North Beach Shop | 807277746 | 5/19/2023 | 3 | $ 55.00 | $ 112.38 | $ 522.70 | $ 382.50 |
| 385 | Island Wear Inc - OC | 807277851 | 5/19/2023 | 1 | $ 55.00 | $ 68.43 | $ 318.26 | $ 130.50 |
| 386 | BK Merchandise Warehouse | 807277924 | 5/19/2023 | 1 | $ 55.00 | $ 68.43 | $ 318.26 | $ 130.50 |
| 387 | St Tropez Inc | 807277991 | 5/19/2023 | 1 | $ 55.00 | $ 65.02 | $ 302.41 | $ 130.50 |
| 388 | O.C. Mango | 807278033 | 5/19/2023 | 3 | $ 55.00 | $ 114.31 | $ 531.67 | $ 391.50 |
| 389 | The Cranberry House | 807278289 | 5/19/2023 | 1 | $ 55.00 | $ 61.80 | $ 287.43 | $ 130.50 |
| 390 | I Love Duluth | 807297682 | 5/22/2023 | 3 | $ 55.00 | $ 131.79 | $ 612.98 | $ 382.50 |
| 391 | Island Republic - Bluffton | 807302996 | 5/22/2023 | 2 | $ 30.00 | $ 39.45 | $ 183.50 | $ 173.00 |
| 392 | ADI Import | 807303232 | 5/22/2023 | 2 | $ 30.00 | $ 39.45 | $ 183.50 | $ 173.00 |
| 393 | This 'N That | 807303402 | 5/22/2023 | 1 | $ 30.00 | $ 52.25 | $ 243.00 | $ 229.25 |
| 394 | Teepee Place | 807303518 | 5/22/2023 | 1 | $ 30.00 | $ 52.25 | $ 243.00 | $ 229.25 |
| 395 | Padre Islander | 807305006 | 5/22/2023 | 1 | $ 30.00 | $ 60.42 | $ 281.00 | $ 265.25 |
| 396 | A&N Custom Tees | 807305839 | 5/22/2023 | 1 | $ 55.00 | $ 72.58 | $ 337.58 | $ 127.50 |
| 397 | Tshirt Factory | 807307084 | 5/22/2023 | 1 | $ 55.00 | $ 51.12 | $ 237.76 | $ 127.50 |
| 398 | The Sand Box | 807307041 | 5/22/2023 | 2 | $ 55.00 | $ 72.77 | $ 338.47 | $ 255.00 |
| 399 | Everything 9.98 or Less | 807305545 | 5/22/2023 | 5 | $ 30.00 | $ 111.53 | $ 518.75 | $ 488.75 |
| 400 | ADI Import | 805621067 | 3/1/2023 | 1 | $ 30.00 | $ 37.10 | $ 145.50 | $ 137.25 |
| 401 | | | | | | | | |

| | I |
|---|---|
| 1 | **OVER CHG** |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | $ 10.50 |
| 13 | $ 110.15 |
| 14 | $ 12.75 |
| 15 | $ 8.25 |
| 16 | $ 12.75 |
| 17 | $ 15.75 |
| 18 | $ 12.75 |
| 19 | $ 18.00 |
| 20 | $ 7.50 |
| 21 | $ 7.50 |
| 22 | $ 8.50 |
| 23 | $ 120.64 |
| 24 | $ 7.50 |
| 25 | $ 12.75 |
| 26 | $ 8.50 |
| 27 | $ 10.50 |
| 28 | $ 239.33 |
| 29 | $ 15.75 |
| 30 | $ 7.50 |
| 31 | $ 12.00 |

| | I |
|---|---|
| 32 | $ 182.01 |
| 33 | $ 777.00 |
| 34 | $ 8.50 |
| 35 | $ 8.50 |
| 36 | $ 11.25 |
| 37 | $ 10.50 |
| 38 | $ 15.75 |
| 39 | $ 12.75 |
| 40 | $ 7.00 |
| 41 | $ 8.50 |
| 42 | $ 457.82 |
| 43 | $ 152.04 |
| 44 | $ 7.00 |
| 45 | $ 41.61 |
| 46 | $ 7.50 |
| 47 | $ 10.50 |
| 48 | $ 8.50 |
| 49 | $ 7.50 |
| 50 | 381.25 |
| 51 | $ 10.50 |
| 52 | $ 505.09 |
| 53 | $ 10.50 |
| 54 | $ 7.50 |
| 55 | $ 8.50 |
| 56 | $ 8.50 |
| 57 | $ 129.58 |
| 58 | $ 8.50 |
| 59 | $ 134.71 |
| 60 | $ 8.25 |
| 61 | $ 8.25 |
| 62 | $ 10.50 |
| 63 | $ 7.50 |

| | I |
|---|---|
| 64 | $ 172.59 |
| 65 | $ 209.78 |
| 66 | $ 10.50 |
| 67 | $ 10.50 |
| 68 | $ 8.25 |
| 69 | $ 8.50 |
| 70 | $ 15.75 |
| 71 | $ 120.64 |
| 72 | $ 38.71 |
| 73 | $ 12.75 |
| 74 | $ 8.50 |
| 75 | $ 8.50 |
| 76 | $ 8.25 |
| 77 | $ 8.25 |
| 78 | $ 255.50 |
| 79 | $ 8.50 |
| 80 | $ 288.91 |
| 81 | $ 7.50 |
| 82 | $ 17.00 |
| 83 | $ 14.00 |
| 84 | $ 10.50 |
| 85 | $ 128.64 |
| 86 | $ 8.50 |
| 87 | $ 7.50 |
| 88 | $ 7.50 |
| 89 | $ 105.31 |
| 90 | $ 12.75 |
| 91 | $ 15.75 |
| 92 | $ 233.44 |
| 93 | $ 51.36 |
| 94 | $ 7.50 |
| 95 | $ 8.25 |

|     | I |
| --- | --- |
| 96  |  |
| 97  | $ 278.14 |
| 98  | $ 12.75 |
| 99  | $ 8.25 |
| 100 | $ 15.00 |
| 101 | $ 8.50 |
| 102 | $ 81.38 |
| 103 | $ 23.75 |
| 104 | $ 7.50 |
| 105 | $ 19.00 |
| 106 | $ 19.00 |
| 107 | $ 15.75 |
| 108 | $ 15.75 |
| 109 | $ 7.50 |
| 110 | $ 153.21 |
| 111 | $ 8.75 |
| 112 | $ (286.00) |
| 113 | $ 8.25 |
| 114 | $ 8.50 |
| 115 | $ 14.00 |
| 116 | $ 137.81 |
| 117 | $ 15.75 |
| 118 | $ 12.75 |
| 119 | $ 7.50 |
| 120 | $ 8.50 |
| 121 | $ 15.75 |
| 122 | $ 41.61 |
| 123 | $ 7.50 |
| 124 | $ 8.25 |
| 125 | $ 17.00 |
| 126 | $ 108.03 |
| 127 | $ 7.50 |

|     |   |        |
|-----|---|--------|
| 128 | $ | 405.18 |
| 129 | $ | 8.25   |
| 130 | $ | 7.50   |
| 131 | $ | 7.00   |
| 132 | $ | 8.25   |
| 133 | $ | 7.50   |
| 134 | $ | 383.40 |
| 135 | $ | 383.40 |
| 136 | $ | 7.50   |
| 137 | $ | 15.75  |
| 138 | $ | 10.50  |
| 139 | $ | 188.54 |
| 140 | $ | 7.00   |
| 141 | $ | 110.90 |
| 142 | $ | 7.50   |
| 143 | $ | 8.50   |
| 144 | $ | 307.00 |
| 145 | $ | 7.50   |
| 146 | $ | 10.50  |
| 147 | $ | 8.50   |
| 148 | $ | 10.50  |
| 149 | $ | 8.50   |
| 150 | $ | 8.50   |
| 151 | $ | 8.25   |
| 152 | $ | 7.50   |
| 153 | $ | 10.50  |
| 154 | $ | 8.75   |
| 155 | $ | 92.17  |
| 156 | $ | 128.45 |
| 157 | $ | 12.75  |
| 158 | $ | 8.25   |
| 159 | $ | 8.50   |

| | | |
|---|---|---|
| 160 | $ | 264.07 |
| 161 | $ | 23.75 |
| 162 | $ | 18.00 |
| 163 | $ | 17.00 |
| 164 | $ | 12.75 |
| 165 | $ | 7.50 |
| 166 | $ | 8.50 |
| 167 | $ | 15.75 |
| 168 | $ | 8.25 |
| 169 | $ | 10.50 |
| 170 | $ | 8.50 |
| 171 | $ | 15.00 |
| 172 | $ | 8.25 |
| 173 | $ | 7.50 |
| 174 | $ | 7.50 |
| 175 | $ | 284.56 |
| 176 | $ | 8.25 |
| 177 | $ | 7.50 |
| 178 | $ | 7.00 |
| 179 | $ | 45.00 |
| 180 | $ | 15.75 |
| 181 | $ | 10.50 |
| 182 | $ | 7.50 |
| 183 | $ | 7.50 |
| 184 | $ | 7.50 |
| 185 | $ | 7.50 |
| 186 | $ | 10.50 |
| 187 | $ | 10.75 |
| 188 | $ | 28.50 |
| 189 | $ | 28.50 |
| 190 | $ | 322.80 |
| 191 | $ | 11.25 |

| | I |
|---|---|
| 192 | $ 21.00 |
| 193 | $ 8.50 |
| 194 | $ 375.39 |
| 195 | |
| 196 | $ 12.00 |
| 197 | $ 28.50 |
| 198 | $ 19.00 |
| 199 | $ 8.75 |
| 200 | $ 7.50 |
| 201 | $ 7.00 |
| 202 | $ 7.00 |
| 203 | $ 7.00 |
| 204 | $ 12.00 |
| 205 | $ 12.75 |
| 206 | $ 30.00 |
| 207 | $ 19.00 |
| 208 | $ 8.50 |
| 209 | $ 8.25 |
| 210 | $ 17.00 |
| 211 | $ 12.75 |
| 212 | $ 8.50 |
| 213 | $ 8.25 |
| 214 | $ 15.75 |
| 215 | $ 10.50 |
| 216 | $ 7.50 |
| 217 | $ 80.74 |
| 218 | $ 116.97 |
| 219 | $ 172.51 |
| 220 | $ 46.25 |
| 221 | $ 12.00 |
| 222 | $ 168.26 |
| 223 | $ 172.79 |

| | I |
|---|---|
| 224 | $ 252.23 |
| 225 | $ 515.34 |
| 226 | $ 12.75 |
| 227 | $ 8.25 |
| 228 | $ 7.50 |
| 229 | $ 88.64 |
| 230 | $ 14.00 |
| 231 | $ 58.95 |
| 232 | $ 98.40 |
| 233 | $ 30.00 |
| 234 | $ 10.50 |
| 235 | $ 145.58 |
| 236 | $ 8.25 |
| 237 | $ 10.50 |
| 238 | $ 12.75 |
| 239 | $ 136.41 |
| 240 | $ 214.20 |
| 241 | $ 72.26 |
| 242 | $ 170.34 |
| 243 | $ 10.53 |
| 244 | $ 174.97 |
| 245 | $ 172.08 |
| 246 | $ 7.50 |
| 247 | $ 12.75 |
| 248 | $ 19.00 |
| 249 | $ 28.50 |
| 250 | $ 7.00 |
| 251 | $ 10.50 |
| 252 | $ 1,214.95 |
| 253 | $ 162.67 |
| 254 | $ 379.40 |
| 255 | $ 8.50 |

| | I |
|---|---|
| 256 | $ 7.00 |
| 257 | $ 7.00 |
| 258 | $ 11.25 |
| 259 | $ 293.12 |
| 260 | $ 11.25 |
| 261 | $ 8.50 |
| 262 | $ 8.25 |
| 263 | $ 153.23 |
| 264 | $ 69.80 |
| 265 | $ 10.50 |
| 266 | $ 13.75 |
| 267 | $ 8.50 |
| 268 | |
| 269 | $ (1.60) |
| 270 | $ 124.88 |
| 271 | $ 7.00 |
| 272 | $ 15.75 |
| 273 | $ 8.75 |
| 274 | $ 92.80 |
| 275 | $ 30.50 |
| 276 | $ 15.75 |
| 277 | $ (348.68) |
| 278 | |
| 279 | $ 83.02 |
| 280 | $ 10.50 |
| 281 | $ 8.50 |
| 282 | $ 15.75 |
| 283 | $ 15.75 |
| 284 | $ 21.00 |
| 285 | $ 113.30 |
| 286 | $ (21.37) |
| 287 | $ 79.53 |

| | I |
|---|---|
| 288 | |
| 289 | $ 33.25 |
| 290 | $ 414.12 |
| 291 | $ 104.87 |
| 292 | $ 234.77 |
| 293 | $ 13.75 |
| 294 | |
| 295 | $ 75.60 |
| 296 | $ 370.50 |
| 297 | $ 19.00 |
| 298 | |
| 299 | $ 19.00 |
| 300 | $ 19.00 |
| 301 | $ 40.57 |
| 302 | $ 111.39 |
| 303 | $ 19.00 |
| 304 | |
| 305 | |
| 306 | $ 18.00 |
| 307 | $ 87.23 |
| 308 | $ 431.66 |
| 309 | $ 306.13 |
| 310 | $ 214.36 |
| 311 | $ 513.07 |
| 312 | $ 14.00 |
| 313 | $ 245.91 |
| 314 | |
| 315 | $ 271.86 |
| 316 | $ 86.28 |
| 317 | $ 74.78 |
| 318 | $ 314.44 |
| 319 | $ 209.19 |

|     | I |
| --- | --- |
| 320 | $ 188.82 |
| 321 | $ 171.95 |
| 322 | $ 86.28 |
| 323 | $ 117.86 |
| 324 | $ 143.03 |
| 325 | |
| 326 | $ 70.60 |
| 327 | $ 162.25 |
| 328 | $ 120.80 |
| 329 | $ 161.76 |
| 330 | $ 15.75 |
| 331 | $ 204.76 |
| 332 | $ 161.14 |
| 333 | |
| 334 | |
| 335 | $ 140.84 |
| 336 | $ 136.25 |
| 337 | $ 421.59 |
| 338 | $ 26.27 |
| 339 | $ 25.86 |
| 340 | |
| 341 | $ 8.50 |
| 342 | $ 15.75 |
| 343 | |
| 344 | $ 313.25 |
| 345 | $ 8.25 |
| 346 | $ 420.40 |
| 347 | $ (15.24) |
| 348 | $ 14.00 |
| 349 | $ 345.62 |
| 350 | $ 300.46 |
| 351 | $ 123.70 |

| | |
|---|---|
| 352 | $ 241.57 |
| 353 | $ 232.07 |
| 354 | $ 597.48 |
| 355 | $ 436.66 |
| 356 | $ 136.90 |
| 357 | $ 8.50 |
| 358 | $ 77.28 |
| 359 | |
| 360 | |
| 361 | |
| 362 | $ 21.00 |
| 363 | $ 233.67 |
| 364 | $ 210.38 |
| 365 | |
| 366 | $ 36.79 |
| 367 | $ 267.27 |
| 368 | $ 33.25 |
| 369 | $ 92.26 |
| 370 | $ 103.84 |
| 371 | $ 50.50 |
| 372 | $ 47.73 |
| 373 | $ 11.42 |
| 374 | $ 231.96 |
| 375 | $ 233.67 |
| 376 | $ 87.02 |
| 377 | $ 48.08 |
| 378 | $ 10.50 |
| 379 | $ 69.99 |
| 380 | $ 8.25 |
| 381 | $ 485.98 |
| 382 | $ 193.64 |
| 383 | $ 63.97 |

| | I |
|------|------------------|
| 384 | $        140.20 |
| 385 | $        187.76 |
| 386 | $        187.76 |
| 387 | $        171.91 |
| 388 | $        140.17 |
| 389 | $        156.93 |
| 390 | $        230.48 |
| 391 | $         10.50 |
| 392 | $         10.50 |
| 393 | $         13.75 |
| 394 | $         13.75 |
| 395 | $         15.75 |
| 396 | $        210.08 |
| 397 | $        110.26 |
| 398 | $         83.47 |
| 399 | $         30.00 |
| 400 | $          8.25 |
| 401 | $30,263.03 |